UNITED STATES DISTRICT COURT

FOR THE MIDDLE DISTRICT OF FLORIDA

| | |
|---|---|
| SFR SERVICES L.L.C., for itself and AAO | Case. No.: |
| Plaintiff, | **JURY TRIAL DEMANDED** |
| v. | |
| UNITED PROPERTY & CASUALTY INSURANCE COMPANY, FKS INSURANCE SERVICES, LLC and PROPERTY LOSS SPECIALIST, LLC | |
| Defendants. | |

## COMPLAINT

Plaintiff SFR SERVICES, LLC ("SFR") hereby sues Defendants UNITED PROPERTY & CASUALTY INSURANCE COMPANY ("UPC"); FKS Insurance Services, LLC ("FKS"), and PROPERTY LOSS SPECIALIST, LLC ("PLS") (collectively, "Defendants") and demand a jury trial for all causes of action as follows:

### INTRODUCTION

1.      This is an action related to Defendants' unlawful and unethical scheme designed to systematically deny and underpay the claims submitted as a result of Hurricane Irma under policies underwritten by UPC, no matter how badly people's roofs were damaged.

2.      SFR is a licensed Florida General Contractor with significant experience restoring and repairing commercial and multi-family properties damaged by hurricanes, windstorms, floods and fire.  In addition to general contracting services, SFR assists homeowners directly  through the insurance claims process by working with insurers.  When a policyholder retains SFR, the policyholder executes an assignment of benefits ("AOB"), assigning its rights under the insurance policy to SFR.  SFR then steps into the shoes of the policyholder, making the necessary repairs

1

and working through the claims process with the insurance carrier. An example of an AOB is attached as **Exhibit A**.

3.     In the wave of damage and insurance claims following hurricane Irma, SFR has discovered that UPC was not honoring its insurance agreements.

4.     In fact, UPC and each of FKS and PLS (FKS and PLS together are "Adjuster Defendants") conspired to lie and submit false reports and estimates for the purpose of being able to deny or underpay insurance claims related to the storm's damage. FKS acted as an instrumentality of such scheme, including by sending out a text at the behest of UPC instructing claims not be adjusted at all; PLS was induced to so conspire because of the possibility purportedly being explored by UPC that it would acquire PLS for substantial money.

5.     SFR does not know the total number of homeowners and policyholders impacted by this scheme but believes it to be in the thousands. SFR is the AOB holder for 200 (two hundred) such Florida homeowners with UPC insurance policies, who were impacted both by Hurricane Irma and this scheme to deny or underpay claims related to their property damage sustained (collectively, the "Assignors"). A complete list of the underlying policyholders is attached as **Exhibit B**. SFR brings this action on its own behalf and a/a/o the Assignors.

## THE PARTIES

6.     Plaintiff SFR is a Florida Limited Liability Company with its principal place of business located in Stuart, Florida. Its manager is Ricky McGraw.

7.     Defendant UPC is a Florida corporation with its principal place of business located in Saint Petersburg, Florida.

8.     Defendant FKS is a Florida Limited Liability Company with its principal place of business located in Saint Petersburg, Florida. It worked with UPC as an adjuster during the

relevant period and acted as an instrumentality of UPC in its scheme by, among other actions, sending a text instructing adjusters not to adjust roof damage.

9.     Defendant PLS is a South Carolina Limited Liability Company with its principal place of business located in Apopka, Florida.  It worked with UPC as an adjuster during the relevant period.  During times relevant to this action, it was a willing acquisition target of a purported acquisition by UPC, and its principals and owners Jeff Nachgriner and Andy Corbett were the target of a pressure campaign by UPC aimed at undermining the legitimate adjusting process.

## JURISDICTION AND VENUE

10.     This Court has subject matter jurisdiction pursuant to 28 U.S.C. § 1331 because the lawsuit concerns a federal question arising under the Racketeer Influenced and Corrupt Organizations Act ("RICO"), 18 U.S.C. §1961 *et seq.*

11.     This Court may exercise supplemental jurisdiction over SFR's state law claims pursuant to 28 U.S.C. § 1367(a) because the remaining state law claims are based upon a common nucleus of operative facts as SFR's federal claim and the entire action commenced by this Complaint constitute a single case that would ordinarily be tried in one judicial proceeding.

12.     The Court has personal jurisdiction over UPC because it is a Florida corporation, with a principal place of business in Florida, and because the events giving rise to this action occurred within this state.

13.     The Court has personal jurisdiction over FKS because it is a Florida Limited Liability Company with its principal place of business in Florida, and the events giving rise to this action occurred within this state.

14.     The Court has personal jurisdiction over PLC because its principal place of business is in Florida, and the events giving rise to this action occurred within this state.

15.     Venue is appropriate in the Middle District of Florida because a substantial part of the events or omissions giving rise to this action occurred within the boundaries of this district.

16.     Moreover, venue is appropriate here because UPC and Adjuster Defendants are subject to personal jurisdiction in this district, and their respective principal places of business are within the boundaries of this district.

**BACKGROUND**

The Insurance Industry and SFR

17.     UPC is a Florida domiciled property & casualty stock insurance company located in St. Petersburg, Florida.  Among other offerings, UPC provides residential homeowner insurance policies, whereby UPC agrees to protect the homeowner against certain losses.  In exchange, the homeowner pays UPC a monthly premium.

18.     When calculating what premium to charge, insurance companies such as UPC utilize sophisticated models to forecast and predict risk.  These models take certain criteria into account to evaluate this risk, such as the likelihood of a severe weather event, and the cost to repair or replace an insured's home.

19.     But such models also take into account other human factors.  For example, insurance companies like UPC know that, when a severe weather event occurs, not every policyholder will submit a claim for coverage, even if the insured is entitled to coverage under the terms of the policy.  UPC also knows that, even when a covered event occurs, and the policyholder submits the claim, many individuals will be unable to assess whether UPC undervalued the extent

of the damage.  And, if UPC wrongfully denies coverage, UPC knows that many insureds will not turn to litigation to enforce their rights under a policy.

20.    UPC's goal is to maximize profit.

21.    Policyholders whose claims are wrongfully denied are in a difficult position.  SFR's role is to help them.  In addition to providing general contracting services, SFR's clients assign the benefits under their insurance policies to SFR.  SFR then steps into the shoes of the policyholder. When a covered event causing property damage (like a hurricane) occurs, SFR works through the claims process for the homeowner, and if needed, litigates against the insurer.

22.    This arrangement provides significant benefits to the underlying policyholders, most of whom have little to no experience negotiating (let alone litigating) against insurers.  As the Florida Supreme Court has noted, "the average policyholder has neither the finances nor the expertise to single-handedly take on an insurance carrier." *Johnson v. Omega Ins. Co.*, 200 So. 3d 1207, 1215 (Fla. 2016).

23.    SFR levels the playing field.  Because SFR handles a high volume of claims and has construction expertise, it has insight into whether the insurer is providing a fair estimate.  In addition, SFR has the resources to litigate against insurance carriers.

Hurricane Irma and Defendants' Scheme

24.    In September 2017, Hurricane Irma struck Florida as a category 4 hurricane with sustained windspeeds of over 140 miles per hour.  Irma's winds and storm surge caused devastating levels of damage to Florida homes, businesses, agriculture, and infrastructure.

25.    This action arises in response to an unlawful and unethical scheme, pursuant to which Defendants systematically caused legitimate claims of policyholders affected by Irma to be undervalued or denied outright.

26.     Following Irma, hundreds of thousands of Floridians suffered property damage and submitted insurance coverage claims related to the damage.

27.     Rather than pay out the indemnity benefits under the insurance policy necessary to repair or replace covered losses as required under the policies, Defendants utilized a scheme to deny or underpay the insureds who submitted claims for damage to their properties caused by Irma.

28.     Pursuant to the scheme utilized by Defendants, when one of UPC's insureds submitted a claim for coverage related to Irma, Defendants sent a field adjuster to visit the property of UPC's insured.  The field adjusters were charged with generating reports  and/or creating estimates and/or making coverage determinations and valuations of the respective losses reported by the UPC insureds.

29.     Instead of ensuring that field adjusters created honest, accurate reports to confirm that UPC's insured received an assessment that reflected their loss, Defendants specifically instructed desk adjusters to modify the estimates created by field adjusters to decrease estimates in order to ultimately decrease the amount of money UPC pays to its insureds when claims are made under the insurance policies.  In many circumstances, Defendants instructed field adjusters to modify reports to give UPC a "factual basis" to deny coverage altogether.  Defendants pressured adjusters to create factual bases that were fraudulent in order to deny claims.

30.     As this scheme has come to light, some field adjusters have stated under oath that UPC commanded them to add language to their reports which was inaccurate and outright false.

31.     For example, Rod Buvens, a field adjuster acting on behalf of UPC through PLS following Irma, testified that UPC's desk adjuster instructed him to add language into his report "[t]hat no wind damages were observed upon inspection" at the property at issue, despite this language being categorically false based upon Mr. Buvens' own inspection of a property.

4821-9514-3167.2

32.     Relating to homes damaged by Irma, Mr. Buvens advised UPC's desk adjuster, Josh DeMint, numerous times that the statement "no wind damages were observed upon inspection" was incorrect multiple times; yet, Mr. Buvens was still required to include the categorically false statement in his report at the demand and instruction of UPC.

33.     Further, Mr. Buvens testified that UPC demands its field adjusters remove items from an estimate, which ultimately results in UPC owing less to its insureds.

34.     For example, Mr. Buvens testified that he was specifically instructed to remove portions of his estimate, which would have amounted to an additional $1,376.30 that UPC would have owed pursuant to the insurance policy.  Moreover, if Mr. Buvens' report and estimate were not wrongfully modified by UPC, the insured in this specific instance would have obtained a full roof replacement, which would have cost UPC thousands of dollars more pursuant to the insurance policy.

35.     Moreover, Mr. Buvens testified that his reports were often changed by desk adjusters without his consent:

> Q (By Ms. Sabatino) So, you did not sign this particular report, is that your testimony?
>
> A That is a mechanical signature that is stored in the report. When you hit print -- if you go in there and hit print today, my signature will appear on it unless it is manually changed. It is locked in with the settings of the Estimator that is assigned to that report. That's correct. It is my signature but anyone at UPC can and they have changed these reports and left my signature on them.

36.     In another example, Niles Wood, an adjuster retained by UPC through PLS following Irma, adjusted damage related to a roof for an insured in St. Petersburg, Florida.  Mr. Wood's report estimated that the cost to repair covered damages for the roof related to wind damage from Irma was $59,037.30.  A copy of the report is attached as **Exhibit C**.

7

37.    At UPC's instruction, Mr. Wood was required to modify the report to state that the same roof only sustained $3,354.34 in covered loss related to wind damage from Irma.  A copy of the second report is attached at **Exhibit D**.

38.    UPC recorded the change in amount as a "correction" to the estimate.  UPC claimed (contrary to the field adjuster's actual reporting) that roof damage was not caused by wind from Irma and thus not covered.  This was simply a lie told by UPC to underpay the value of the claim.

39.    Defendants' wrongful actions were not limited only to a few specific claims, nor were they isolated specifically to claims handled by Mr. Buvens or Mr. Wood.  Instead, upon information and belief, UPC has artificially decreased estimates, or modified estimates as to pretextual warrant a denial of coverage, in hundreds of instances for which SFR has been assigned the benefits.

40.    Among the co-conspirators involved in this scheme to depreciate UPC's insureds' valid claims were FKS and PLS; along with UPC's Claim Director Jeff Bergstrom; UPC's claims managers Tim Cotton, Brian Maries and Trevor McDonald; and desk adjuster Josh DeMint of FKS.

41.    FKS buckled under pressure from UPC to instruct its field adjusters to low ball its adjusting, and it did so repeatedly.  Notably, this campaign to have its field adjusters low ball estimates was manifested, by, among other actions, sending a text at UPC's instruction to several field adjusters instructing them not to estimate certain roof damages because UPC would be issuing blanket denials, even though that would – understandably – increase the rate of litigation.  The text instructed field adjusters to state in their reports that they "cannot determine cause of loss" on "any late reported Irma claims," and that "any re-open claims of Irma" will be denied, and no estimating will be necessary on these claims:



(Part 1 of 2)          (Part 2 of 2)

42.     PLS was also susceptible to this scheme, and was induced to participate, insofar as UPC and its principals had styled themselves as potential purchasers of PLS for a substantial sum, and PLS accordingly did not want to take any actions contrary to the scheme for fear of compromising that potential deal.  PLS's principals and owners Jeff Nachgriner and Andy Corbett

4821-9514-3167.2

were the target of a pressure campaign by UPC aimed at undermining the legitimate adjusting process.

43.    Mr. Wood and Mr. Buvens, whose testimony was cited above, were each associated with PLS.

44.    The above and additional similar violations of Florida law caused damages to SFR in the form of underpaid and unpaid claims, which should have been covered and fully paid.

45.    By the same token, Defendants wrongfully profited from the scheme to the detriment of UPC's insureds and SFR.

46.    Upon information and belief, the evidence gathered thus far by SFR is only the tip of the iceberg into this fraudulent scheme to underpay and wrongfully deny valid claims. SFR believes this fraud is widespread and impacting all of Assignors' insurance policies underwritten by UPC, for which SFR is entitled to bring this action.

## CAUSES OF ACTION
### FIRST CAUSE OF ACTION – VIOLATIONS OF 18 U.S.C. § 1962(c)

**(Against All Defendants)**

<u>Enterprise</u>

47.    SFR incorporates by reference all other allegations contained in this Complaint, as if fully set forth herein.

48.    Based on SFR's current knowledge, the following constitute one or more groups of persons and entities associated in fact, hereinafter referred to as the "Enterprise": Defendants UPC, FKS, and PLS, and other persons, including but not limited to UPC's Claim Director Jeff Bergstrom; UPC's claims managers Tim Cotton, Brian Maries and Trevor McDonald; and desk adjuster Josh DeMint of FKS.

49.    Enterprise is an ongoing and continuing organization consisting of Defendants,

10

entities and individuals associated for the common or shared purpose of enabling UPC to underpay and deny homeowners' claims under insurance policies underwritten by UPC through deceptive and misleading reports and deriving profits from those activities.

50.    Defendants, through Enterprise, have engaged in a pattern of racketeering activity, which involves a fraudulent scheme and conspiracy to provide the insureds with false reports for the purpose of underpaying and denying their valid claims, which should be covered and fully paid.  The collective actions of Defendants and co-conspirators are related to one another and establish a pattern of racketeering activity as they have a similar purpose, similar methods and similar victims.

51.    Enterprise engages in and affects interstate commerce because it involves activities across state boundaries, such as sending false communications through channels of interstate commerce and deriving illegal profits from this scheme.

52.    Within Enterprise, there is a common communication network by which co-conspirators share information on a regular basis. The Enterprise uses this common communication network for the purpose of coordinating the activities designed to underpay and deny valid claims.

53.    Enterprise has a systematic linkage because there are contractual relationships, financial ties and continuing coordination of activities.  Through Enterprise, Defendants and other co-conspirators engage in consensual decision-making to implement their fraudulent scheme and to function as a continuing unit for the common purpose of deriving profits from their unlawful activities.

54.    The Enterprise functions as a continuing unit with the purpose of assisting with perfecting and furthering their wrongful scheme to derive profit from its unlawful activities.

55.     While Defendants participate in and are members of Enterprise, they also have their own respective separate and distinct existence.

56.     Defendants engage in unlawful activities by causing field and desk adjusters to create false reports to defraud SFR and other holders of valid claims, by underpaying and denying valid claims, and by rewarding field and desk adjusters with paying them "much more quickly," among other things.

57.     At all relevant times, each participant in Enterprise was aware of the scheme to defraud SFR and other holders of valid claims for the purpose of reaping profit.

58.     Enterprise has an ascertainable structure separate and apart from the pattern of racketeering activity in which Defendants have engaged.

59.     UPC has directed and controlled the ongoing organization necessary to implement its scheme and illicit business practices at meetings and through communications, of most of which SFR cannot now know because all such information lies in Defendants' hands.

60.     Enterprise derived income from a pattern of racketeering activity.

RICO Conspiracy

61.     Defendants have not undertaken the practice described herein in isolation but as part of a common scheme and conspiracy.

62.     Defendants have engaged in a conspiracy to generate additional profits by underpaying and denying valid claims through preparation and presentation of false reports.

63.     The objects of the conspiracy are: (1) to have adjusters prepare false reports regarding the causes and the extent of damage; (b) to underpay or deny valid claims by utilizing false reports; and (c) to maximize profit of Defendants.

64.     To achieve these goals, UPC instructed Adjuster Defendants and field and desk

12

adjusters to prepare false reports.

65.    Defendants and each member of the conspiracy, with knowledge and intent, have agreed to the overall objectives of the conspiracy and participated in the common course of conduct to commit acts of fraud and indecency in preparing false reports and presenting them to claimholders in order to deny or underpay valid claims.

66.    Indeed, for the conspiracy to succeed, Defendants and each co-conspirator had to agree to implement and use similar devices and fraudulent tactics against their intended targets.

67.    Many instances of common conduct, activity and similar facts evidence the presence of a conspiracy, which exists among Defendants and other co-conspirators, including, but not limited to, agreements between and among Defendants and their co-conspirators to prepare false reports and to deny or underpay valid claims based on such false reports.

68.    As a direct and proximate result of the conspiracy and Defendants' racketeering activities, SFR sustained damages.

<u>Use of the Mails and Wires</u>

69.    Defendants and co-conspirators used interstate mail and telephone to communicate with insureds and claim holders who made claims for damages pursuant to insurance policies underwritten by UPC.

70.    Defendants and co-conspirators utilized the mail and wires to perpetuate their fraud by sending communications to each other and the claim holders via U.S. Mail, commercial carrier, wire, or other interstate electronic media throughout the relevant period.

71.    Defendants and co-conspirators have communicated false reports by U.S. Mail and electronic mail in furtherance of their scheme.

72.    Defendants' and co-conspirators' misrepresentations, acts of concealment and

13

omissions were knowing and intentional and made for the purpose of deceiving SFR and other valid claim holders.

73.    Defendants and co-conspirators either knew or recklessly disregarded that their misrepresentations and omissions in the reports were material, and that they were relied upon by SFR and other valid claim holders.

74.    Defendants engaged in racketeering activity pursuant to a scheme designed to wrongfully deny valid insurance claims following Hurricane Irma and committed mail fraud under 18 U.S.C. §1341 and wire fraud under 18 U.S.C. §1343 as part and parcel of the scheme.

WHEREFORE, SFR demands judgment against Defendants for three-fold the damages sustained by SFR, including for the value of a proper and accurate adjustment, all covered losses with interest on overdue payments, costs, and attorneys' fees owed under federal and Florida law, and any other and further relief this Court deems just and proper.

## SECOND CAUSE OF ACTION – BREACH OF CONTRACT

### (Against UPC)

75.    SFR incorporates by reference all other allegations contained in this Complaint, as if fully set forth herein.

76.    Each Assignor had a policy of insurance underwritten by UPC that was in full force and effect when the covered property was damaged by Irma.

77.    Each Assignor executed a valid AOB, assigning rights under the policy to SFR.

78.    Through the AOB, SFR is entitled to bring a breach of contract action for each policy breached by UPC by way of UPC's systematic and fraudulent underpayment and nonpayment of valid claims.

4821-9514-3167.2

79.     SFR, and the Assignors before it, have complied with all obligations under each policy of insurance.

80.     UPC failed to comply with the policies by failing to properly and accurately investigate, inspect, adjust, and pay the covered claims in accordance with the policies and Florida law.

81.     UPC's breach of contract has caused damage to SFR because the claims submitted under the policies were not properly and fairly investigated, reported, and paid according to the terms of the policies.  SFR is further entitled to interest, costs, and attorneys' fees.

WHEREFORE, SFR demands judgment against UPC for the value of a proper and accurate adjustment, all covered losses with interest on overdue payments, costs, and attorneys' fees owed under Florida law including F.S. 627.428 et seq., and any other and further relief this Court deems just and proper.

### THIRD CAUSE OF ACTION – FRAUD

### (Against All Defendants)

82.     SFR incorporates by reference all other allegations contained in this Complaint, as if fully set forth herein.

83.     Defendants and their co-conspirators knowingly created, or caused to be created, false adjusting reports and/or engineering reports related to claims for coverage submitted in connection with properties that suffered damage from Hurricane Irma.

84.     For example, Defendants specifically instructed adjusters creating said reports to state that certain properties had not sustained wind damage from Irma, or that damage to a property was not caused by Irma.  In reality, Defendants knew that the given properties had sustained covered loss as a result of Irma.

4821-9514-3167.2

85.     SFR is informed and believes that this fraud was most commonly used to underpay or deny coverage for damage to roofs.  However, the full extent of Defendants' fraud is not yet known to SFR.

86.     SFR relied on Defendants' fraudulent reports and their communications based on the same, which falsely stated that the adjuster had determined a given property had not sustained a covered loss, or omitted a finding that a property had sustained a covered loss (such as omitting findings that a given roof was damages by winds from Irma), in accepting less insurance proceeds than it was entitled to under the policy.

87.     The fraudulent statements and omissions by Defendants were material to SFR because they impacted coverage determinations, the scope of work performed by SFR, and SFR's decision-making process regarding pursuing a claim for coverage or not.

88.     SFR was defrauded as a result of UPC's misrepresentations and omissions, as set forth above.

89.     As a direct and proximate cause of Defendants' wrongful conduct, SFR has been damaged due to the failure of UPC to pay for covered repairs and replacement in an amount to be fully determined at trial.

WHEREFORE, SFR demands judgment against Defendants for the value of a proper and accurate adjustment, all covered losses with interest on overdue payments, costs, and attorneys' fees owed under Florida law, and other and further relief that this Court deems just and proper.

## FOURTH CAUSE OF ACTION – VIOLATION OF FLORIDA UNFAIR INSURANCE TRADE PRACTICE ACT, FLA. STAT. § 626.951 *ET SEQ.*

### (Against UPC)

90.     SFR incorporates by reference all other allegations contained in this Complaint, as if fully set forth herein.

16

91.    Florida's Unfair Insurance Trade Practices Act ("FUITPA"), Fla. Stat. § 626.951 *et seq.* was enacted to regulate the business of insurance in the state and define such practices in the state which constitute unfair methods of competition or unfair or deceptive acts or practices, and prohibit such practices.  Fla. Stat. § 626.951(1).

92.    FUITPA defines "person" to mean "any individual, corporation, association, partnership, reciprocal exchange, interinsurer, Lloyds insurer, fraternal benefit society, or business trust or any entity involved in the business of insurance."  Fla. Stat. § 626.9511(1).  "Insurance policy" or "insurance contract" means a written contract of, or a written agreement for or effecting, insurance, or the certificate thereof, by whatever name called, and includes all clauses, riders, endorsements, and papers which are a part thereof.  Fla. Stat. § 626.9511(2).

93.    UPC is a "person" under the meaning of the statute.

94.    SFR is the assignee-in-interest for each insurance policy for every Assignor identified in Exhibit B.

95.    Florida law permits SFR to enforce all statutory, common law, and contractual remedies that would otherwise be available to the policyholder through a valid AOB.

96.    FUITPA definition of an unfair method of competition and unfair or deceptive acts or practice includes, but is not limited to:

> (i)  Unfair claim settlement practices.—
>
> 2.  A material misrepresentation made to an insured or any other person having an interest in the proceeds payable under such contract or policy, for the purpose and with the intent of effecting settlement of such claims, loss, or damage under such contract or policy on less favorable terms than those provided in, and contemplated by, such contract or policy; or
>
> 3.  Committing or performing with such frequency as to indicate a general business practice any of the following:
>
> a.  Failing to adopt and implement standards for the proper investigation of claims;

b.  Misrepresenting pertinent facts or insurance policy provisions relating to coverages at issue;

c.  Failing to acknowledge and act promptly upon communications with respect to claims;

d.  Denying claims without conducting reasonable investigations based upon available information;

e.  Failing to affirm or deny full or partial coverage of claims, and, as to partial coverage, the dollar amount or extent of coverage, or failing to provide a written statement that the claim is being investigated, upon the written request of the insured within 30 days after proof-of-loss statements have been completed;

f.  Failing to promptly provide a reasonable explanation in writing to the insured of the basis in the insurance policy, in relation to the facts or applicable law, for denial of a claim or for the offer of a compromise settlement;

g.  Failing to promptly notify the insured of any additional information necessary for the processing of a claim; or

h.  Failing to clearly explain the nature of the requested information and the reasons why such information is necessary.

Fla. Stat. § 626.9541(1)(i).

97.    UPC's conduct, as described above, meets the definition of an unfair method of competition and unfair or deceptive act under Fla. Stat. § 626.9541(1)(i) subsection (2) and subsection (3)(a), (b), (d), and (f).

98.    Upon information and belief, UPC's conduct likely violated other provisions of Fla. Stat. § 626.9541, as will be borne out in discovery.

99.    UPC willfully violated each above provision of FUITPA.

100.    FUITPA provides that any person who violates any provision may be fined up to $40,000 for each willful violation, up to an aggregate amount of $200,000 for all willful violations arising out of the same action.  Fla. Stat. § 626.9521(2).

101.    Each report that was modified by UPC or at UPC's instruction to add false information or to omit material information impacting valuation and denials of claims constitutes a separate action under FUITPA.

102.    FUITPA provides that any remedy under that Act is cumulative to rights under the general civil and common law.  Fla. Stat. § 626.9631.

WHEREFORE, SFR demands judgment against UPC for the value of a proper and accurate adjustment, all covered losses with interest on overdue payments, costs, and attorneys' fees owed under Florida law including F.S. 627.428 et seq., and other and further relief this Court deems just and proper.

## DEMAND FOR JURY TRIAL

Plaintiff SFR hereby demands a jury trial on all issues so triable.

Respectfully submitted,

**LAW OFFICE OF ROBERT N. PELIER, P.A**

By: /s/ Robert N. Pelier
    Robert N. Pelier, Esq. F.B.N.: 0998834
    4649 Ponce De Leon Blvd, Suite 301
    Coral Gables, FL  33146
    305-529-9199
    RPelier@pelierlaw.com

**KUTAK ROCK LLP**

Oliver D. Griffin, Esq. (*Pro Hac Vice Pending*)  CO Bar No. 52292
1801 California Street
Suite 3000
Denver, CO  80202
(303) 297-2400
oliver.griffin@kutakrock.com

19

Peter N. Kessler, Esq. (*Pro Hac Vice
Pending*)  PA Bar No. 209033
1760 Market Street
Suite 1100
Philadelphia, PA  19103
(215) 299-4384
peter.kessler@kutakrock.com

EXHIBIT "A"

**THE FOLLOWING TERMS ON BOTH SIDES ARE AGREED TO BY THE CUSTOMER & SFR SERVICES LLC (CGC#1528824 & CCC#1332477) MUST BE SIGNED BY ALL POLICYHOLDERS**

SFR

**SOUTHERN FLORIDA RESTORATION**

Insurance: _____   Claim: _____

Adjuster Info: _____

**Accepted by:** _____   **Printed Name:** _____   **Date:** _____

**Accepted by:** _____   **Printed Name:** _____   **Date:** _____

**Email:** _____   **Email:** _____

**Street / City / ST / ZIP :** _____

**Phone (home):** _____   **(cell):** _____   **Mortgage:** _____

**Questions can be directed to your SFR representative (Signature/Phone):** _____

I, the owner of the above property, authorize SFR Services, to enter my property and provide all services and furnish all materials necessary to preserve and protect my property from further damage. Additionally, in consideration for these repairs and SFR Services' promise to provide all work approved or paid for by my insurance company, I agree to assign my insurance benefits to SFR Services, subject to the terms and conditions in this contract. This Assignment of Benefits is effective on the date last signed ("Effective Date"), between the undersigned customer(s) ("Customer") and SFR Services, LLC ("Company") (collectively, "Parties"), subject to the terms and conditions herein:

**AUTHORIZATION/ACCESS:** Customer authorizes Company to enter property described herein ("Property"), furnish materials, supply all equipment, and perform all labor necessary to preserve and protect the Property. Customer hereby assigns Customer's insurance claim ("Claim") to Company in consideration for Company completing the scope of work approved or otherwise paid for by Customer's insurance company ("Carrier") under Customer's insurance policy(ies) covering the Property ("Policy"). Customer is responsible for any interruption of the Services (and any related damages or claims) caused by Customer's failure or refusal to provide such access. Customer shall, within 30 days of the Carrier approving or otherwise paying for the Claim, select the specific materials and colors to be provided by Company, as limited by the Carrier's payment and/or approval of same.

**ASSIGNMENT OF BENEFITS:** Customer assigns all insurance rights, benefits, proceeds, claims, causes of action, and supplementary claims under all applicable insurance policies (collectively, "Benefits") to Company for the Services rendered or to be rendered by Company. Company will provide all labor and materials for the scope of work approved by or paid for by Carrier (collectively, "Services"). Company shall commence provision of the Services within 36 months of the Effective Date ("Commencement Date"). Customer directs Carrier to release all information requested by Company, its representatives, and Company's attorney to obtain the Benefits from Carrier. Customer hereby authorizes and unequivocally directs Carrier to deliver any and all payments related to the Claim solely to Company, and any and all check(s) to be made payable jointly to the Parties. Company must provide a copy of this Agreement to the Carrier within 3 business days after the date this Agreement is executed or the date on which work begins, whichever is earlier.

**PAYMENT:** Customer's only out-of-pocket obligations are Customer's deductible, any betterment ordered and performed approved by Customer, and any contracted work performed before this Agreement's rescission (collectively, "Customer's Obligations"). Payment terms are net-30 days to Company after Customer receives a check. Without limiting Company's rights herein, Customer agrees to pay or disburse money received from the Carrier or schedule mortgage inspections in accordance with the percentage of Company's work completed at the Property, and Company may stop work if Customer does not schedule inspections or pay or disburse such monies within 7 days of receiving such request. Customer shall pay all of Company's attorney's fees and costs incurred by Company in connection with collecting any amounts due which are related to Customer's Obligations. Company is hereby appointed as Limited Power of Attorney for the sole purpose of giving Company the power to endorse and deposit in its account any insurance or mortgage company check received as payment for authorized services which has both the Customer(s) and Company as payees. The power of attorney coupled with an interest is given as security for payment of services rendered by Company.

**WARRANTY:** Contingent upon full and timely payment of all amounts due, Company warrants all workmanship covered by this Agreement for two years from the earlier of (i) the date Company ceases work on the Property, or (ii) the date Company's building permit is closed (either, the "Termination Date"). To make a warranty claim, Customer must file a warranty claim directly with Company within 7 days of the cause of the claim. Company shall not be responsible for any repairs caused by or made more costly by Customer's failure to provide prompt notice of same. Upon receipt of warranty claim, Company shall be entitled, but not required, to inspect the Property (which inspection may take up to 10 business days) and otherwise investigate the warranty claim. Customer shall fully cooperate with such investigation, including without limitation, providing all requested documents, giving oral and written statements, and allowing

inspection of the Property. All warranty work must be completed by Company or third parties authorized by Company. Any work performed without Company's authorization nullifies all warranty claims related to such work.

**LIMITATION:** Company is not responsible for damage caused by the acts or omissions of other parties, trades, or contractors, lightning, winds of 50+ mph, hail storms, hurricanes, tornadoes, floods, earthquakes, or other unusual phenomena of the elements; structural settlement; failure, movement, cracking or excess deflection of the roof deck; defects or failure of materials used as a roof substrate over which Company's roofing material is applied; faulty condition of parapet walls, copings, chimneys, skylights, vents, supports, or other parts of the Property; vapor condensation beneath the roof; penetrations for pitch boxes; erosion, cracking and porosity of mortar and brick; dry rot; stoppage of roof drains and gutters; penetrations of the roof from beneath by rising fasteners of any type; inadequate drainage, slope or other conditions beyond Company's control which cause ponding or standing water; any events that would be insured against in the Policy; termites or other insects, rodents, or other animals; or fire. If Customer's roof fails to maintain a watertight condition because of damage by reason of any of the foregoing, Company's warranty shall immediately become null and void unless such damage is repaired by Company, as recommended by Company, at Customer's expense. Company shall not be responsible for any damage resulting from vibrations, including without limitation interior drywall damage, nail pops, or disconnection of chimneys, flues, air ducts, ventilation shafts, exhaust vents, furnace vents, or sewer vents. Company is not responsible for damage arising from delay due to inclement weather, strikes, fires, accidents, delays in shipments or delivery of materials, or any causes beyond Company's control. Customer agrees that Company does not warrant workmanship or materials not provided by Company and is not responsible for latent defects in materials, nor for rework required as a result of the acts of others.

**PERSONAL PROPERTY:** Company shall not be responsible for protection of the Property, except to provide that protection which is specifically called for under the specifications provided by this Agreement. Customer shall remove, store and protect Customer's personal property during Company's work. All work shall be completed in a workmanlike manner, according to standard industry practices. The Services are subject to change upon discovery of hidden defects.

**MISC:** Company agrees to indemnify and hold harmless Customer from all liabilities, damages, losses, and costs, including, but not limited to, attorney fees, should the Policy subject to this Agreement prohibit, in whole or in part, the assignment of benefits. Customer hereby indemnifies and holds Company harmless for all harm related to or caused by Customer's failure or refusal to allow Company to provide Company's recommended services or to follow Company's recommended procedures. If any portion hereof is held to be invalid or unenforceable by a court of competent jurisdiction, the Parties agree that such term shall be reformed as necessary to make such term valid and enforceable while adhering as closely as possible to the original term and further agree that the remaining terms hereof shall remain in full force and effect. The Parties further waive the right to claim that they were induced to enter into this Agreement by anything except the terms hereof. This is the entire agreement between the Parties and supersedes all prior agreements, understandings, negotiations, and discussions, whether oral or written, of the Parties.  Company is hereby appointed as Limited Power of Attorney for the purpose of giving Company the power to hire an attorney, public adjuster, or other entities deemed necessary in the resolution of the entire claim.  You have the right to cancel this agreement without penalty or fee within 14 days after the date this agreement is executed, at least 30 days after the date work on the property is scheduled to commence if the assignee has not substantially performed, or at least 30 days after the execution of the agreement if the agreement does not contain a commencement date and the assignee has not begun substantial work on the property.

**YOU ARE AGREEING TO GIVE UP CERTAIN RIGHTS YOU HAVE UNDER YOUR INSURANCE POLICY TO A THIRD PARTY, WHICH MAY RESULT IN LITIGATION AGAINST YOUR INSURER. PLEASE READ AND UNDERSTAND BOTH SIDES OF THIS DOCUMENT BEFORE SIGNING IT. YOU HAVE THE RIGHT TO CANCEL THIS AGREEMENT WITHOUT PENALTY WITHIN 14 DAYS AFTER THE DATE THIS AGREEMENT IS EXECUTED, AT LEAST 30 DAYS AFTER THE DATE WORK ON THE PROPERTY IS SCHEDULED TO COMMENCE IF THE ASSIGNEE HAS NOT SUBSTANTIALLY PERFORMED, OR AT LEAST 30 DAYS AFTER THE EXECUTION OF THE AGREEMENT IF THE AGREEMENT DOES NOT CONTAIN A COMMENCEMENT DATE AND THE ASSIGNEE HAS NOT BEGUN SUBSTANTIAL WORK ON THE PROPERTY. HOWEVER, YOU ARE OBLIGATED FOR PAYMENT OF ANY CONTRACTED WORK PERFORMED BEFORE THE AGREEMENT IS RESCINDED. THIS AGREEMENT DOES NOT CHANGE YOUR OBLIGATION TO PERFORM THE DUTIES REQUIRED UNDER YOUR PROPERTY INSURANCE POLICY.**

EXHIBIT "B"

| First Name | Last Name | Address Line | City | Ins Carrier | Case # | Claim # | Field Adjuster Name | Desk Adjuster Name | Carrier Engineer | Date Of Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| Spring Bay Villas Condominium | | 1604 Spring Bay Cove | Orlando | American Coastal | 2020-CA-8634 | 4148186 | Kevin Bryant | Tracy Melnick | | 9/10/2017 |
| Maia | Al Daniels | 1301 Eagle Ridge Drive | Fort Myers | American Coastal | 21-CA-631 | 4143729 | Frank Shortt | Sharon Blow | | 9/10/2017 |
| Tropic | Terrace | 1100, 1200 Tropic Terrace | North Fort Myers | American Coastal | 21-CA-003183 | 4145589 | TBD | Helen Singletary | | 9/10/2017 |
| Muhammad & Nisreen | Tina | 18920 OAK BEND WAY | WELLINGTON | UPC | 2019-CA-006300 | 2019R1137729 | Demari Michelen | Cassandra Messmore | | 9/20/2017 |
| Joseph & Kathleen | Brosseau | 2612 Country Golf Dr | Wellington | UPC | 50-2019-CA-013304-XXXX-M | 2019R1223963 **UPDATED | Danny Schirmer | bridgette Williams | | 9/20/2017 |
| Muhammad & Nisreen | Tina | 4190 BAHIA ISLE CIR | WELLINGTON | UPC | 2019-CA-008107 | 2018R1137728 | Charita Fisher | Ashley Falconer | | 9/10/2017 |
| Ashley | Martin | 7512 Cameron Circle | Estero | UPC | 21CA008171 | 2018R1003945 | Kevin Wisniewski | Josephine Burdett | | 9/10/2017 |
| Brian & Leslie | Card & Blaskie | 20462 Larino Loop | Estero | UPC | 21-CA-002723 | 2018R1003740 | David Benson | Jeff Froncaskas | | 9/10/2017 |
| Sean & Jennifer | Conner-Gosling | 1623 SW 30th ST. | Cape Coral | UPC | 21CA001882 | 2018R0035233 | TBD | Tony Thompson | N/A | 12/20/2018 |
| Mark/Helen | Steinberg | 3021 SE 22ND PL | Cape Coral | UPC | 21CA001499 | 2018R0035047 | tbd | Denise Caraker | | 9/10/2017 |
| David | Roberts | 22561 Glenview Ln | Bonita Springs | UPC | 21CA003401 | 2017R1045401 | TBD | Marina Parvis | | 9/10/2017 |
| Allan | Crull | 832 Connemara Circle | Venice | UPC | 2020 CA 004928 NC | 2020L0031055 | tbd | Denise Caraker | | 10/19/2019 |
| Johnson | Theresias | 20628 East Silver Palm Dr | Estero | UPC | 20CA008375 | 19FL00004832 | TBD | Martha Sanders | | 12/20/2018 |
| Kenneth and Bonnie | Lytton | 5057 Seagrass Dr | Venice | UPC | 2020 CA 004452 NC | 20FL00023994 | Niles Wood | Josephine Burdett | | 9/10/2017 |
| Joseph and Keira | Gentile | 4873 Hanging Moss Ln | Sarasota | UPC | 2020-CA-4592 NC | 19FL00016291 | Julia Harkins | William Sanders | US Forensic | 12/20/2018 |
| Nicklous | Coleman | 1117 Deardon Dr | Venice | UPC | 2021 CA 000653 NC | 20FL00016278 | TBD | Cecilia Gillispie | | 9/10/2017 |
| Cory Andrews & | Lucia Issa | 10397 Carolina Willow Drive | Fort Myers | UPC | 20-CA-007333 | 20FL00032264 | TBD | Cecilia Paige Gillispie | TBD | 9/10/2017 |
| Dean | Deardon | 7765 Cameron Circle | Fort Myers | UPC | 21-CA-000814 | 2018R1003945 | TBD | Buddy Deciando | | 9/10/2017 |
| Sandy & Louis | Cohen | 1766 Queen Palm | North Port | UPC | 2019 CA 002705 NC | 2019FL120094 | Ryan Pfifer | Donna Campbell | | 9/11/2017 |
| Laura | Rogers | 10362 SE Terrapin Place | Tequesta | UPC | 1900049QCAAXMX | 2018FL131762 | Austin Chappell | Kelly Humphrey | | 4/24/2018 |
| David | Shiperd-Bannigan | 1863 DIAMOND KEY WAY | Boca Raton | UPC | 50-2021-CA-002509-XXXX-M | 2019FL156803 / (Old) | Denise Caraker | Cecilia Paige Gillispie | | 9/10/2017 |
| Douglas and Patricia | Abde | 3316 Meadow Run Cir | Venice | UPC | 2020-CA-004752 NC | 20FL00016621 | tba | Denise Caraker | tba | 9/10/2017 |
| Douglas | McLeod | 2457 SW Heronwood Rd. | Palm City | UPC | 19-CA-000818 | 2018FL02724 | tbd | Sherry Mays | | 9/10/2017 |
| John | Natale | 328 N 15th Ave | Pembroke Pines | UPC | CACE21006455 | 2018FL024421 | Ted Focali | Dallmesc Snell | | 4/20/2020 |
| Doug | Socha | 4272 N Magnolia Cir | Delray Beach | UPC | 502021CA005478 | 20FL00045414 | Mike Feahan | April Crawford | | 9/10/2017 |
| Margaret & Christopher | Locke | 2169† Red Latan Way | Estero | UPC | 2020-CA-007531 | 19FL00008332 | Ted Focali | Denise Caraker | | 9/10/2017 |
| Theodore & Theresa | Kudinski | 2966 SE Racoon Way | Stuart | UPC | 2019-CA-000887 | 2018FL121940 | Emilio Perez | Tina Sodetion | | 9/10/2017 |
| James and Lynn | Strojan | 316 Wild Pine Way | Venice | UPC | 2021-CA-000653 NC | 20FL00016285 | TBD | Trina Cruell | | 9/10/2017 |
| Asensio | Amundarian | 10332 Sunstream Ln. | Boca Raton | UPC | 2019-CA-006285 | 2018FL137293 | tba | Jahira Arroyo | | 9/10/2017 |
| Mark & Leayne | Elloe | 39 RIVER DR | TEQUESTA | UPC | 2019FL125338 | 2018FL125338 | Lindsay Freehan | Dave Weldig | | 4/24/2018 |
| David | Bucci Poleo | 7607 Cameron Circle | Fort Myers | UPC | 21-CA-002665 | 18FL00011386 | Niles Wood | April Crawford/ SR adjuster E | | 9/10/2017 |
| Myrna & Gregg | Evans | 17884 Old Harmony Drive | Fort Myers | UPC | 20-CA-002784 | 20FL00025974 | TBD | Destinee Snell | | 9/10/2017 |
| Mary & Donald | Harris | 8917 Cascades Isle Blvd | Estero | UPC | 21-CA-002789 | 20FL00090985 | TBD | Greg Foster | TBD | 9/10/2017 |
| Ulrich and Rosalie | Snell | 7977 Tiger Lily Drive | Naples | UPC | 2021-CA-00212§ NC | 20FL00024965 | Ludwig Blake | Geoff Boshell | | 9/10/2017 |
| Richard & Rosa | Geier | 527 Cypress Green Circle | Wellington | UPC | 2021-CA-005969 | 20FL00061989 | TBD | Buddy Deciando | | 9/10/2017 |
| Annette | Paul | 2077 Castlemaine Avenue | Estero | UPC | 20-CA-002757 | 20FL00028533 | n | Susan Gallagher | | 9/10/2017 |
| Kari & Wendy | Hicks | 20472 Larino Loop | Estero | UPC | 21-CA-000273 | 2018R1003740 | n | Denise Caraker | | 9/10/2017 |
| Krishnakant | Pandya | 8852 Huntington Pointe Cir | Naples | UPC | 2021 CA 002159 NC | 20FL00028515 | n | Denise Caraker | | 9/10/2017 |
| Jacqueline | Barrett | 5026 Seagrass Dr | Venice | UPC | 2020 CA 004917 NC | 2019L1295338 | TBD | April Crawford | | 9/10/2017 |
| Neil | Bamhart | 12480 Eagle Pointe Cir | Fort Myers | UPC | 20FL00055334 | 20FL00055334 | Kenny Jarvis | Josephine Burdett | | 9/10/2017 |
| Cynthia & David | Heddesheimer | 436 NE 1st Ave | Delray Beach | UPC | 21-CA-002071 | 18FL00036164 | TBD | Denise Caraker | | 9/10/2017 |
| Patricia | Vandevelde | 1940 Isla De Palma Cir | Naples | UPC | 20-CA-002750 | 19FL00006967 | TBD | Cecilia Gillispie | | 9/10/2017 |
| Thomas & Janet | Greenaway | 747 Provincetown Dr | Boynton Beach | UPC | 11-2020-CA-005715-0001-XX | 20FL00005679 | TBD | Denise Caraker | Rimkus | 9/10/2017 |
| Sean & Jennifer | Conner-Gosling | 2637 Lambay Cl | Cape Coral | UPC | 11-2020 CA-001349-0001-XX | 20FL00003533 | TBD | Theresa Paul | | 12/20/2018 |
| Khang | Le | 18907 McGrath Cir | Fort Myers | UPC | 2100074ACA | 2019FL123764 | TBD | Edwin Franco | SDii | 6/25/2019 |
| Richard/Christina | Ziemba/Pfeisig | 1517† Sea Breeze Cove Cir | Fort Myers | UPC | 21-CA-002774 | 2019FL121754 | TBD | Cecilia Paige Gillispie | Rimkus | 9/10/2017 |
| Karl and Cynthia | Schultt | 21 SW 14th CT | Cape Coral | UPC | 21-CA-002734 | 18FL00036184 | Niles Woods | Cecilia Paige Gillispie | | 12/20/2018 |
| Michelle | Brandt | 4231 SW 13th Ave | Cape Coral | UPC | 21-CA-001672 | 18FL00005184 | TBD | Erica Marsh | | 12/20/2018 |
| Greg/Lori | Brandt | 17714 Courtside Landings Cir | Punta Gorda | UPC | 20-CA-007059 | 19FL00010131 | Ryan Bird | Denise Caraker | | 9/10/2017 |
| Ronald & Donna | Lento | 2612 SW Cheshire Lane | Palm City | UPC | 20-CA-002271 | 20FL00057320 | TBD | Steve Geach | | 9/10/2017 |
| Walter & Sue Mae | Warchol | 698 Lakeaview Dr | Venice | UPC | 2020-CA-004750 NC | 2018FL186184 | TBD | Cindy Ralson | | 9/10/2017 |
| Christopher | Warchol | 23643 Via Carino Ln | Bonita Springs | UPC | 2021 CA 001281 NC | 19FL00051281 | TBD | Cindy Ralson | | 9/10/2017 |
| Walter & Kimberly | Beese | 2673 Blue Cypress Lake Ct. | Wellington | UPC | 20-CA-005491 | 2019FL122536 | TBD | Tanner Van Dalsen | Hancock Claims Consultant | 12/26/2019 |
| David | Funk (Wendy Funk (Halbert)) | 3927 Bianca Lane Dr | Wellington | UPC | 21-CA-002763 | 20FL00060340 | Madison Durow | Tai Maynas | | 9/10/2017 |
| Richard & Regina | Stolpman | 4158 Bahia Isle Circle | Wellington | UPC | 50-2021-CA-005715-XXXX-M | 2019FL037629 | Michael Davis | Denise Caraker | SDii Global | 9/10/2017 |
| Chin | Young | 2305 Seagrass Dr | Venice | UPC | 2020 CA 005302 NC | 20FL00037294 | TBD | Denise Caraker | | 9/10/2017 |
| Harry Shirley | Tesoriero | 14072 Venezia Drive | Bonita Springs | UPC | 20-CA-007073 | 18FL00096362 | TBD | Denise Caraker | SDii | 9/10/2017 |
| John & Tina | Tesoriero | 9042 Prosperity Way | Fort Myers | UPC | 20-CA-004001 | 19FL00005265 | TBD | Denise Caraker | SDii | 9/10/2017 |
| Lorraine & Jerry | Quattrocchi | 6793 Sun River Rd | Boynton Beach | UPC | 50-2021-CA-005277-XXXX-M | 20FL00062669 | Ryan Pate | Sheena Gomes | N/A | 9/10/2017 |
| Leon | Hecht | 12144 Colony Preserve Rd | Boynton Beach | UPC | 20-CA-005869 | 20FL00062689 | N/A | Joanne Smith | N/A | 9/10/2017 |
| Klaus | Hemmert | 11096 Batello Drive | Venice | UPC | 2021 CA 002191 NC | 20FL00056892 | George Small | Abby Pursley | | 9/10/2017 |
| Jamie and Jody | Nolen | 11561 Plantation Preserve Cir. | Boynton Beach | UPC | 19FL00061100 | 2019FL061100 | TBD | Christopher "Topher" McGill | TBD | 9/10/2017 |
| William And Mary | Koertel | 23688 Stonyriver Pl | Estero | UPC | 20-CA-00607 | 19FL00011150 | Ted Focali | April Crawford | | 9/10/2017 |
| David & Lisa | Hatcher | 20462 Larino Loop | Estero | UPC | 21-CA-000273 | 2018R1003740 | n | Denise Caraker | | 9/10/2017 |
| Matthew & Lisa | Young | 9446 Golden Rain Lane | Venice | UPC | 21-CA-002788 | 20FL00008533 | n | Denise Caraker | | 9/10/2017 |
| Sandra | Dulay | 5079 Winter Rose Way | Venice | UPC | 2021 CA 001347 NC | 20FL00028223 | TBD | Dominika Van Zandt | | 9/10/2017 |
| Rick | Thev | 10255 Southwind Palm Way | Cape Coral | UPC | 20-CA-006317 | 2019FL091785 | n | Josephine Burdett | | 9/10/2017 |
| James & Caroline | Manger | 3323 SE 18th Ave | Sarasota | UPC | 21-CA-002894 | 2018L0048561 | n | Denise Caraker | | 9/10/2017 |
| Mike | Melyk | 3248 Village Ln | Port Charlotte | UPC | 2100039†CA | 2018FL091702 | n | Michael Davis | | 9/10/2017 |
| Sheryl & Dominique | Phillips & Lampedel | 1614 Candler Lakes Circle | Naples | UPC | 11-2020 CA-005774-XXXX-M | 20FL00025561 | Todd Saarinen/Niles Wood | Angela Crowell | TBD | 9/10/2017 |
| Susan | Bunting | 2876 Graceland Dr | Sarasota | UPC | 2021 CA 001227 NC | 20FL00025561 | TBD | Angela Crowell | | 9/10/2017 |
| Thomas & Marilyn | Hall | 20170 Rookery Drive | Estero | UPC | 20FL00047652 | 20FL00047652 | TBD | Josephine Burdett | | 9/10/2017 |
| Evan & Debbie | Mossbarger | 11071 Sierra Palm Ct. | Fort Myers | UPC | 20-CA-006381 | 19FL00011881 | TBD | Denise Caraker | | 9/10/2017 |

1

| First Name | Last Name | Address Line | City | Claim # | Case # | Ins Carrier | Field Adjuster Name | Desk Adjuster Name | Carrier Engineer | Date Of Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| Elliot | Zinner | 3492 Clubview Dr. | North Fort Myers | 20FL00031844 | 20-CA-021962 | UPC | Josephine Burdett | Josephine Burdett | TBD | 9/10/2017 |
| Peter & Denise | Kilcoyne | 9801 Maison Ct | Fort Myers | 19FL00031647 | 20-CA-007557 | UPC | Denise Caraker | Denise Caraker | | 9/10/2017 |
| Karen | Winterle | 3472 Sabal Springs Blvd. | North Fort Myers | 2017FL006783 | 20-CA-008463 | UPC | Denise Caraker | Denise Caraker | | 9/10/2017 |
| Norma & Thomas | Colby | 5209 Seagull Ct | Cape Coral | 20FL00082983 NEW | 2021-CA-001770 | UPC | Teresa Paul | Teresa Paul | SDi | 4/26/2020 |
| Shaysan | Siddiqui | 14125 Collier Blvd. | Naples | 20FL00006196 | 2021-CA-001189 | UPC | n/a | Susan Gallagher | | 10/16/2019 |
| Bashar Daoud | Giuseppe Battaglia | 120 Spoonbill Ct | Jupiter | 20FL00053910 | 11-2021-CA-001265-0001-XX | UPC | n | Tiffany Campbell | | 12/20/2018 |
| Xie | Xie | 20053 Serene Meadow Ln | Estero | 19FL00005474 | 20-CA-001689 | UPC | Austin Chappell | Denise Caraker | TBD | 9/10/2017 |
| Allen | McGee | 226 SE 47th St | Cape Coral | 20FL00037495 | 21-CA-001899 | UPC | TBD | Cecilia Paige Gillispie | | 6/22/2020 |
| Robert & Stacy | Royall | 27191 Driftwood Dr | Bonita Springs | 20FL00037834 | 21CA002231 | UPC | TBD | Lizette Harpold | | 9/10/2017 |
| William & Donna | Hickman | 23640 Via Carino Ln | Bonita Springs | 20FL00036554 | 21CA003231 | UPC | Steven Virtulis | Denise Caraker | | 9/10/2017 |
| Paul & Rita | Brezicki | 1108 Islamorada Blvd | Punta Gorda | 20FL00016240 | 20-CA-007534 | UPC | Ted Ficotil | Christopher Merritt | | 9/10/2017 |
| David/Michelle | Berry | 8379 SW Bent Oak Ct | Stuart | 20191221653 | 2019-CA-002721 | UPC | Justin McKey | Christopher Merritt | | 9/10/2017 |
| Michael & Jennifer | Brody | 2125 Sonoma Dr E | Wellington | 20FL00022271 | 50-2021-CA-003562-XXXX-M | UPC | tbd | Marc Mills | | 12/29/2018 |
| Bernadette | Gurling | 4166 Bahia Isle Circle | Wellington | 20FL00036638 | 2021-CA-000981 NC | UPC | tbd | Teresa Paul | | 9/10/2017 |
| Anthony / Cindy | Fatono / Sartzetakis | 2125 Sonoma Dr E | Venice | 20FL00017556 | 2021 CA 001617 NC | UPC | TBD | Susan Gallagher | SDi | 9/10/2017 |
| David | Hill | 5061 Seagrass Dr | North Palm Beach | 20FL00035513 | 50-2020-CA-014100-XXXX-M | UPC | tbd | Abby Pursley | | 9/10/2017 |
| Duane | Deane | 11610 Landing Place | Sarasota | 20FL00033638 | 2020 CA 000091 NC | UPC | tba | Buddy Genovese | | 9/10/2017 |
| Rebecca & Randall | Rapp | 1710 Cottonwood Dr | Fort Myers | 20181121144 | 2019-CA-000206 | UPC | TBD | Margaret "Marci" Mills | | 9/10/2017 |
| Heather | Hoover | 9843 Gladiolus Bulb Loop | Boca Raton | 20FL00040461 | 21-CA-002721 | UPC | tba | Michael Frunzi | SDi | 9/10/2017 |
| Christopher & Amanda | Mattak | 11476 Sundance Ln | Sarasota | 20191132071 | 20191-132701 | UPC | Dave Benson | Sonya Pastuch | | 4/20/2020 |
| Timothy | Shook | 2948 Jeff Myers Circle | Punta Gorda | 20FL00040045306 | 2020-CA-000496NC | UPC | Daniel Reese | Clint Sanders | SDi | 10/19/2019 |
| Larry and Elizabeth | CASTEEL | 17737 COURTSIDE LANDINGS CIR | Estero | 19FL00098463 | 2021-CA-002115 NC | UPC | TBD | Christopher "Topher" McGill | | 12/20/2018 |
| Robert & Debra | Fulton | 20020 Larino Loop | Palm City | 19FL00030263 | 21CA002539 | UPC | Ted Ficotil | Veronica Lewis | | 6/25/2020 |
| Jeffrey | Miller | 4452 SW La Paloma Dr | North Port | 2018 FL138153 | 19000BDCAAXMX | UPC | Richard Coords | Richard Coords | | 9/10/2017 |
| Thomas | Burke | 5665 Rivers Court | Palm City | 20FL00023643 | 2019-CA-004604 | UPC | tbd | Veronica Lewis | | 10/16/2019 |
| Paul | Stager | 12206 Honeysuckle Rd | North Port | 20FL00045306 | 2021-CA-001388 | UPC | tbd | Steven Groah | | 9/10/2017 |
| Anders | Mansson | 523 SW 53RD TERRACE | Cape Coral | 19FL00032985 | 20-CA-001110 | UPC | tbd | Dominika VanZandt | | 9/10/2017 |
| PAUL & KATHLEEN | CARBONARO | 9600 FALCONER WAY | Estero | 20191222443 | 2019-CA-004404 | UPC | Tyra Smith | Tyra Smith | | 9/10/2017 |
| Ralph & Carolyn | Siege | 8027 Kiawah Trace | Port Saint Lucie | 20FL00018045 | 2020CA001386 | 19FL C 21CA01101 UPC | Lindsay Masterson | Lizette Harpold | | 9/10/2017 |
| Christine | Tokarski | 8231 White Rock Cir | Boynton Beach | 20FL00027098 | 50-2020-CA-01255-XXXX-M | UPC | tbd | Cecilia Gillispie | Rimkus | 9/10/2017 |
| Albert | Borchetta | 7346 Marsh Terrace | Port Saint Lucie | 20191131269 | 2020CA001654 | UPC | B.L. | Cecilia Gillispie | tbd | 9/10/2017 |
| Carolyn | Shields | 2635 Sanctuary St | Venice | 20191019917 | 2020CA000517 | UPC | TBD | Josephine Burdett | tnd | 9/10/2017 |
| Monique | Bain | 1739 Vestal Way | Pompano Beach | 20191523949 | CACE-19-021159 | UPC | Gary Carmichael | Josephine Burdett | tnd | 9/10/2017 |
| Jacquemae | Donnally | 3551 Royal Palm Drive | North Port | 20FL00031529 | 2020 CA 004919 NC | UPC | Larry | Sheena Gomes | tbd | 9/10/2017 |
| Deborah | Kuritz | 6561 Sun River Rd | Boynton Beach | 20FL00040225 | 50-2020-CA-006805 | UPC | tbd | Robert Holden | TBD | 9/10/2017 |
| Richard | Khodl | 10563 Avolina Dr | Estero | 20FL00006651 | 21CA002175 | UPC | tbd | Casandra Messmore | | 9/10/2017 |
| Beau | Hofer | 11127 Yellow Poplar Dr | Tampa | 20191422197 | 20-CA-006887 | UPC | tbd | Cecilia Paige Gillispie | | 4/25/2020 |
| Michael & Charlotte | Caffarelli | 11425 Callicoma View Dr | North Port | 20FL00016885 | 20-CA-006895 | UPC | tbd | Josephine Burdett | | 9/10/2017 |
| Charles & Deborah | Desplinter | 9780 Mainsail Ct | Wellington | 20FL00026651 | 21CA002175 | NEW | tbd | Lizette Harpold | | 9/10/2017 |
| Bob | Peterson | 4279 NW 57th Dr | Fort Myers | 20191130376 | 21CA001017 | UPC | tbd | Sheena Gomes | | 9/10/2017 |
| Mary Beth & Stephen | Gast / Lopez | 18385 LA SIERRA DR | Port Charlotte | 20FL00048130 | NEW 20-CA-0008130 | QLD | na | TBD | | 5/13/2018 |
| Gus / Janet | Saville | 3680 N Refuge Dr | Venice | 19FL00012218 | 21000385CA/2021-CA-00421 | UPC | Matthew Hibbs | Robert Holden | | 9/10/2017 |
| Mark and Margaret | Mekler | 18568 Ocean Mist dr | Fort Myers | 19FL00014340 | 20-CA-004202 NC | UPC | tbd | Tai Nguyen | Rimkus | 9/10/2017 |
| Catherine | Rose | 2400 Verdmont Ct | Cape Coral | 20FL00017556 | 21-CA-006817 | UPC | tbd | Marina Pyvris | SDi | 9/10/2017 |
| Leo / Leo | Murray & Charlotte | 2701 Via Presidio | North Fort Myers | 19FL00011633 | 21000197CA | UPC | Ken Jarvis | Denise Caraker | SDi | 12/20/2018 |
| Gregory & Kim | Greenberg | 12239 Callaway Gardens Rd | Boynton Beach | 20FL00061522 | 11-2020-CA-092994-0001-XX | UPC | tbd | Victoria Snovel | SDi GLOBAL / T. CAREER | 10/19/2019 |
| Roland & Paula | Mason | 2824 SW Bear Paw Trail | Palm City | 20181136688 | 2019-CA-000604 | UPC | TBD | Cecilia Paige Gillispie | | 4/25/2019 |
| Paul and Dominalee | Dupnau & Philpott | 2634 Meadow Ln | Venice | 19FL00065383 | 2021CA001733 | UPC | Aaron Berkowitz | Denise Caraker | TBD | 9/10/2017 |
| Alice & Brian | Hatinack | 1813 Creekside View Dr | Fort Myers | 20FL00053984 | 21-CA-2464 | UPC | John Knight | Sheena Gomes | | 9/10/2017 |
| Bob | Robinson | 1432 S Brandywine Cir | Wellington | 20191105894 | 21-CA-002247 NC | UPC | | Robert Holden | | 5/13/2018 |
| Ann | Lane | 16425 Take Off Pl | Wellington | 20191132366 | 11-2020-CA-001625 | UPC | n | Lizette Harpold | | 9/10/2017 |
| John/Arleen | Cumisky | 8076 Tiger Lily Dr | Fort Myers | 2019FL131341 | QLC 21-CA-00767 | QLD | Denise Caraker | Denise Caraker | | 9/10/2017 |
| Chris | Anderson | 3081 King Tarpon Dr | Punta Gorda | 19FL00012218 | 2021-CA-000725 NC | UPC | Sheena Gomes | Sheena Gomes | Rimkus | 9/10/2017 |
| John & Joyce | Blair | 3700 Glen Oaks Manor Dr | Sarasota | 19FL00016976 | 20-CA-004232 NC | UPC | Tai Nguyen | Tai Nguyen | | 9/10/2017 |
| Glenn & Joanne | Haig | 1509 Islamorada blvd | Punta Gorda | 19FL00019918 | 21-CA-0012 | UPC | George Small | Marci Mills | SDi | 9/10/2017 |
| Paul | Roy | 3865 Treasure Cove Circle | Naples | 20FL00017556 | 11-2020-CA-002994-0001-XX | UPC | TBD | Abby Pursley | SDi | 9/10/2017 |
| Yeal Ann | Wyckoff | 2001 King Tarpon Dr. | Port Saint Lucie | 19FL00010416 | 2100016728 | UPC | TBD | Lizette Harpold | | 9/10/2017 |
| Frank & Dorothy | Birka | 3744 SW Jib Ct | Estero | 20FL00020913 | 21-CA-002247 NC | UPC | Margaret "Marci" Mills | Margaret "Marci" Mills | SDi | 10/19/2019 |
| Arthur | Townsend | 9090 Springview Loop | Cape Coral | 20FL00057903 | 21-CA-002791 | UPC | TBD | Cecilia Paige Gillispie | | 9/10/2017 |
| Lawrence | Fogel | 4949 Sabal Lake Circle | Sarasota | 20FL00043245 | 2021-CA-002247 NC | UPC | TBD | Dominika Van Zandt | | 9/10/2017 |
| Richard/Carole | Grabofsky | 5031 Sabal Creek Blvd | Punta Gorda | 20FL00042596 | 20-CA-000210 | UPC | TBD | Destinee Shell | | 9/10/2017 |
| Dianna | Ford | 8076 Tiger Lily Dr. | Venice | 2019FL131341 | 21-CA-002105 XX | UPC | n | John Oden | Rimkus | 9/10/2017 |
| John | Lohmiller | 5031 Southern Pine Cir | Venice | 19FL00011200 | 2021-CA-002725 NC | UPC | Denise Caraker | Denise Caraker | SDi | 9/10/2017 |
| John & Wendy | Agricola | 17722 Courtside Landings Cir | Naples | 20FL00035075 | 21-CA-00757 | UPC | Josephine Burdett | Josephine Burdett | | 9/10/2017 |
| Michael & Marie | Sindaco | 4191 Hearthstone Dr | Sarasota | 20FL00035075 | 2021 CA 002149 NC | UPC | George Small | Marci Mills, AKA Margaret M | | 9/10/2017 |
| Patrick | Brown | 3828 Ruby Way | Naples | 20FL00019918 | 11-2020-CA-003179-0001-XX | UPC | Ted Ficotil | Abby Pursley | | 9/10/2017 |
| Rick & David | Heying | 4315 Cornelia Ct | Punta Gorda | 20FL00034759 | 20-CA-002447 NC | UPC | TBD | Lizette Harpold | | 4/26/2020 |
| Stewart & Cynthia | Cliburn | 12831 Eagle Pointe Circle | Fort Myers | 20FL00024739 | 21-CA-001732 | UPC | TBD | Denise Caraker | | 9/10/2017 |
| Mark | Provenzo | 299 SW Hatteras Ct | Palm City | 20191L120888 | 2019-CA-000632 (Martin Cou | UPC | tbd | Ricky | | 9/10/2017 |
| Brandon & Kellie | Jacoby | 2215 SE 19th Pl | Cape Coral | 20FL00032702 | 21CA001633 | UPC | TBD | Denise Caraker | TBD | 9/10/2017 |

| First Name | Last Name | City | Address Line | Claim # | Case # | Ins Carrier | Field Adjuster Name | Desk Adjuster Name | Carrier Engineer | Date Of Loss |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony & Lisa, Mike & Chris | Azzarelli, Minai | Fort Myers | 9116 Lotus Dr | 19FL00010530 | 21CA002139 | UPC | TBD | Cecilia Paige Gillispie | | 9/10/2017 |
| Joyce | Ingrassia | Venice | 5035 Seagrass Dr | 20FL00025083 | 2021-CA-001208 NC | UPC | TBD | Abby Pursley | | 9/10/2017 |
| Bruce & Irlene | Keller | Port Charlotte | 3505 Harbor Blvd | 20FL00044590 | 2100051DCA | UPC | TBD | Michael Davis | | 9/10/2017 |
| Gilroy | Gilroy | Cape Coral | 4927 SW 8TH PL | 20FL00011687 | 21-CA-005308 | UPC | TBD | Denise Caraker | | 9/10/2017 |
| Annette | Robinson | Estero | 2004 Castlemaine Ave | 20FL00025995 | 20-CA-007448 | UPC | TBD | John Oden | EFI | 9/10/2017 |
| James and Barbara | Kutch | Sarasota | 2881 Seasons Blvd | 19FL00009748 | 2020 CA 005391 NC | UPC | TBD | Denise Caraker | | 9/10/2017 |
| Jason | Mruczek | Sarasota | 2741 Harvest Drive | 19FL00001437 | 20-CA-006408 | UPC | TBD | Tyra Sampson | | 9/10/2017 |
| Marion | Sima | Venice | 1127 Derbyshire Dr | 20FL00043543 | 2021 CA 000627 NC | UPC | TBD | Marina Purvis | | 9/10/2017 |
| Karen | Bayly | Fort Myers | 7536 Cameron Circle | 2019FL131168 | 21-CA-003742 | UPC | Craig Smith | Cecilia Paige Gillispie | N/A | 9/10/2017 |
| Luis | Badillo | Punta Gorda | 1308 Islamorada Blvd | 20FL00016783 | 20-CA-007550 | UPC | tbd | Susan Gallagher | | 9/10/2017 |
| Howard | Tewksbury | Sarasota | 4055 Country Manor Dr | 20FL00121777 | 2019-CA-002691 | UPC | tbd | Margaret Mills | | 9/10/2017 |
| Theodore & Rosalie | Kofler | Boynton Beach | 6833 Grenelefe rd | 20FL00052194 | 21-CA-006699 | UPC | tbd | Sheena Gomes | | 9/10/2017 |
| Kathleen and Phillip | McLaughlin | Bonita Springs | 23956 Creek Branch Ln | 20FL00017093 | 21-CA-002201 | UPC | TBD | Cecilia Paige Gillispie | | 9/10/2017 |
| Sheila | Kavanagh | Nokomis | 473 Duchamp Dr | 20FL00016380 | 2020 CA 004964 NC | UPC | George Small | Cecilia Paige Gillispie | | 9/10/2017 |
| Lilian | Milton | West Palm Beach | 116 Cocoplum Dr | 20FL00039546 | 50-2020-CA-004329-XXXX-M | MPC | TBD | Josephine Burdett | | 9/10/2017 |
| Chuck | Berwald | Osprey | 141 Lookout Point Dr | 20FL00019768  OLD: 2019F | 2021 CA 001707 NC | UPC | TBD | Randi Hussain | SDi | 10/18/2019 |
| Pablo and Orietta | Vergara | Fort Myers | 6568 Plantation Preserve Cr | 20FL00023568 | 20-CA-002760 | UPC | TBD | Christopher Merritt | SDi | 9/10/2017 |
| Gary and Florence | Rauschholz | Boynton Beach | 6888 Grenelefe rd | 20FL00046562 | 20-CA-006075 | UPC | tbd | Tai Nguyen | | 9/10/2017 |
| PEGGY | PURDY | North Port | 1628 PALMETTO PALM WAY | 19FL00009467 | 2021 CA 000753 NC | UPC | TBD | Denise Caraker | | 12/20/2018 |
| Annette | Wilkins | Boynton Beach | 10641 Royal Caribbean Cir | NEW: 2017FL049491 OLD: | 21-CA-006035 | UPC | N/A | Abby Pursley | N/A | 9/10/2017 |
| James & Denise | Bartlett | Palm City | 2158 SW Bakula Terr | 2019FL122742 | 20001195CAAXMX | UPC | tbd | Michael Davis | | 9/10/2017 |
| Peter/Sharon | Feindel | Punta Gorda | 1400 Islamorada Blvd. | 20FL00016756 | 20-CA-007483 | UPC | tbd | Abby Pursley | | 9/10/2017 |
| Brad & Danielle | Black | Naples | 14695 Indigo Lakes Cir. | 20FL00014771 NEW/ 2019F | 11-2021-CA-000500-0001-XX | UPC | TBD | Margaret Mills | | 9/10/2017 |
| Phyllis | Lucca | Venice | 704 Greasy Oaks Dr | 20FL00003548 | 2020 CA 005136 NC | UPC | tbd | Denise Caraker | | 9/10/2017 |
| Michael and Susan | Linder | Boca Raton | 10624 Santa Laguna Dr | 20FL128420 | 50-2020-CA-003224-XXXX-M | UPC | n/a | Teresa Paul | | 9/10/2017 |
| Mark | Kodner | Naples | 3692 Treasure Cove Circle | 20FL00019467 | 11-2020-CA-003532-0001-XX | UPC | tbd | Denise Caraker | TBD | 9/10/2017 |
| Elyn | Pascoe | Estero | 20083 Castlemaine Ave | 20FL00037775 NEW OLD: | 20-CA-006449 | UPC | TBD | Cecilia Paige Gillispie | | 9/10/2017 |
| David & Linda | Gilligan | Venice | 2090 Rockley Dr. | 20FL00003783 | 2020 CA 003711 NC | UPC | TBD | Buddy Decandio | | 9/10/2017 |
| Glenn/Sheryl | Boden | Punta Gorda | 1405 Islamorada Blvd | 20FL00024000 | 21000309CA (NEEDS TO BE | UPC | tbd | Angela Crowell | | 9/10/2017 |
| James and Cheryl | Barnett | Estero | 509 Monterey St. | 20FL00051409 | 21CO02033 | UPC | TBD | Michael Davis | TBD | 9/10/2017 |
| Constance & Donald | Henshaw | Estero | 20560 Rockwell Dr. | 20FL00003783 | 20-CA-006277 | UPC | tbd | Cecilia Paige Gillispie | | 9/10/2017 |
| Farhana & Khaza | Chowdhury | Fort Myers | 5596 Briarcliff Rd. | 19FL00007192 | 20-CA-007853 | UPC | Jason Beasley | Denise Caraker | | 9/10/2017 |
| Ester & Lonnie | E.Effel & L.Peretz | Boynton Beach | 6733 Sun River Rd | 20FL00054365 | 2020 CA WX7237 NC | UPC | TBD | Margaret "Marci" Millis | N/A | 9/10/2017 |
| Gregory & Ingrid | Nau & Chrispinc | Estero | 12841 Turtle Cove Trail | 20FL00033521 | 20-CA-006380 | UPC | kevin | Buddy Decandio | TBD | 9/10/2017 |
| Michael | Pedula | Cape Coral | 2813 SW 41st Ter | 20FL00037710 | 20-CA-006350 | UPC | Kevin Wisniewski | Denise Caraker | TBD | 9/10/2017 |
| Douglas & Kimberly | Roedding | Fort Myers | 8512 Chatham Street | 20FL00041833 | 21-CA-002752 | UPC | TBD | Abby Pursley | | 9/10/2017 |
| THOMAS/BARBARA | BARBIERI | Estero | 21668 MASTERS CIR. | 20FL00024864 | 21-CA-001734 | UPC | John Knight | Angela Crowell | | 9/10/2017 |
| Richard &Mary | Gisi | Fort Myers | 144 Livermore Ln | 20FL00030176 | 20-CA-003684-0001-XX | UPC | John Knight | Susan Gallagher | | 12/20/2018 |
| Sengly | Eng | Venice | 1440 Quail Lane | 2019FL131871 | 2019-CA-005248 | UPC | TBD | Lee Rasmussen | | 12/28/2018 |
| Bela Lago | Marberth | Venice | 6085 Forest Hill Blvd #207 | 2019FL121542 | 50-2019-CA-008256-XXXX-M | UPC | Rod Bowers | Anya Hoch | | 9/11/2017 |
| Maria and Anthony | Strada | wellington | 805 Wood Sage trail | 21FL00091221 NEW OLD: | 2020 CA WX7231 NC | UPC | tba | Cecilia Paige Gillispie | tba | 12/20/2018 |
| Stephan & Susan | Flagstad | Punta Gorda | 4153 bluff harbor way | 20FL00023757 | 20-CA-007456 | UPC | tbd | Denise Caraker | | 9/10/2017 |
| Aksaen | Schwarzer | Sarasota | 4317 Pine Meadow Terr | 20FL00051706 | 2020 CA 003618 NC | UPC | TBD | Cecilia Gillispie | | 9/10/2017 |
| Jay | | Estero | 20052 Severe Meadow Lane | 20FL00045191 | 20-CA-007845 | UPC | TBD | Josephine Burdett | | 9/10/2017 |
| Anicetto & Iraida | Santos | Lehigh Acres | 104 Maple Ave N | 20FL00093637 | 21-CA-003106 | UPC | TBD | Michael Davis | | 8/9/2020 |
| Eernesto & Barbara | Lancastrina | Naples | 22 Lexington St | 2019FL112427 | 11-2020-CA-001327 NC | UPC | TBD | Yolanda Turner | | 9/10/2017 |
| James & Roberta | Kane | Estero | 12731 Water Oak Dr | 20FL00054191 | 20-CA-005860 | UPC | TBD | Cecilia Paige Gillispie / Mcgil | | 9/10/2017 |
| James & Terry | McMenamy | Estero | 10100 Salisbury Ct | 20FL00093637 | 21-CA-002626 | UPC | TBD | Josephine Burdett | | 9/10/2017 |
| Stephen | Swails | Fort Myers | 4771 Lake of the Woods Dr | 2019FL125604 | 2019-CA-003651-4-0001-XX | UPC | TBD | Denise Caraker | | 9/10/2017 |
| Michael | Kohl | Sarasota | 6684 Deering Ct | 2019FL00015694 | 2019 CA 004837 NC | UPC | TBD | John Oden | | 9/10/2017 |
| Ben | Croce | Punta Gorda | 4010 Cape Cole Blvd. | 2019FL133475 | 2020-CA-000430 | UPC | TBD | Denise Caraker | | 9/10/2017 |
| Paul & Lisa | Tritel | Venice | 8969 Spring Mountain Way | 20FL0008833 NEW OLD: | 21-CA-003012 | UPC | TBD | Sonya Rudolph | | 9/10/2017 |
| David | Dessas | Cape Coral | 4614 SW 21st Pl. | 2019FL125461 (New 20FLOI | 2019-CA-006263 | UPC | TBD | | | 9/10/2017 |

EXHIBIT "C"

 **UPC Insurance (NASDAQ: UIHC)**

800 2nd Avenue S.
St. Petersburg, FL 337011
888-CLM-DEPT

| | | | | |
|---|---|---|---|---|
| Insured: | JOAN OCONNOR | | Other: | (239) 561-7795 |
| Property: | 11014 LAKELAND CIR | | Home: | (239) 561-7795 |
| | FORT MYERS, FL 33913 | | E-mail: | MOCONNOR2@COMCAST.NET |
| Home: | 11014 LAKELAND CIR | | | |
| | FORT MYERS, FL 33913 | | | |

Claim Rep.:    Christy Connell

Estimator:    Niles Wood

Reference:                                          Business:    (888) 256-3378
Company:    UPC Insurance (NASDAQ: UIHC)
Business:    800 2nd Avenue S.
            St. Petersburg, FL 33701-1

**Claim Number:** 2019FL125591        **Policy Number:** UHV265949205        **Type of Loss:** Wind

| | | | |
|---|---|---|---|
| Date Contacted: | 4/16/2019 | | |
| Date of Loss: | 9/10/2017 2:00 AM | Date Received: | 4/15/2019 2:00 AM |
| Date Inspected: | 4/19/2019 | Date Entered: | 4/16/2019 6:16 AM |
| Date Est. Completed: | 4/19/2019 10:36 AM | | |

Price List:    FLFM8X_APR19
            Restoration/Service/Remodel
Estimate:    JOAN_OCONNOR

*We completed an estimate of repair for covered damages to your property. Please note, depreciation may be applied to your estimate based on the age and/or condition of the damaged property. If your policy provides for replacement cost coverage, refer to your policy for specific time limits to make claim for recoverable depreciation.*
*Your applicable policy deductible will be deducted from any payment.*
*We do not direct or warranty the work of any contractor/repair providers, whether referred by us or not. It is your decision on who to hire and to ensure any repairs are done to your satisfaction.*
*If you believe repairs will exceed this estimate, contact us immediately. No additional payment will be issued without our review and approval. Approval must be provided by us prior to any repair.*
*Should you receive a repair estimate which exceeds this estimate, please forward this information to us at:*
*Address: UPC Insurance, P.O Box 1011, St. Petersburg, FL 33731-1011*
*Email: claims@upcinsurance.com.*
*Thank you for the opportunity to service your claim. If you have any questions, please contact us.*



**UPC Insurance (NASDAQ: UIHC)**

800 2nd Avenue S.
St. Petersburg, FL 337011
888-CLM-DEPT

**JOAN_OCONNOR**

**Claim #2019FL125591**

**Dwelling - Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1.  Drip edge/gutter apron | 257.80 LF | 2.82 | 14.41 | 145.40 | 886.81 | (506.74) | 380.07 |
| 2.  Detach & Reset Gutter - aluminum - up to 5"* | 240.16 LF | 2.68 | 0.00 | 128.72 | 772.35 | (0.00) | 772.35 |
| Seamless gutter box installed through drip edge/gutter apron with gutter hangers. | | | | | | | |
| 3.  Bird stop - Eave closure strip for tile roofing - metal | 240.16 LF | 3.95 | 24.51 | 189.72 | 1,162.86 | (465.13) | 697.73 |
| 4.  Tear off, haul and dispose of tile roofing | 31.43 SQ | 204.60 | 0.00 | 1,286.12 | 7,716.70 | (0.00) | 7,716.70 |
| 5.  Remove Roll roofing - hot mop application | 31.43 SQ | 73.04 | 0.00 | 459.14 | 2,754.79 | (0.00) | 2,754.79 |
| 6.  Re-nailing of roof sheathing - complete re-nail | 3,142.85 SF | 0.29 | 4.09 | 182.28 | 1,097.80 | (0.00) | 1,097.80 |
| This item did not previously exist or expands the scope of repairs, but is required by current building codes. The code upgrade cost is payable when incurred, subject to limits. | | | | | | | |
| 7.  Roll roofing - hot mop application | 31.43 SQ | 170.18 | 128.22 | 1,069.76 | 6,546.74 | (4,910.06) | 1,636.68 |
| 8.  Tile roofing - Concrete - "S" or flat tile | 36.14 SQ | 644.72 | 384.34 | 4,660.04 | 28,344.56 | (11,337.83) | 17,006.73 |
| 9.  Hip & ridge nailer board for tile roofing - channel metal | 248.20 LF | 3.24 | 25.81 | 160.84 | 990.82 | (132.10) | 858.72 |
| 10.  R&R Ridge / Hip / Rake cap - tile roofing | 265.83 LF | 17.38 | 119.92 | 924.04 | 5,664.08 | (1,719.52) | 3,944.56 |
| 11.  Valley metal | 42.63 LF | 5.82 | 4.96 | 49.62 | 302.69 | (172.97) | 129.72 |
| 12.  Flat roof exhaust vent / cap - gooseneck 8" | 1.00 EA | 84.86 | 1.76 | 16.98 | 103.60 | (59.20) | 44.40 |
| 13.  Prime & paint roof vent | 1.00 EA | 30.63 | 0.46 | 6.12 | 37.21 | (12.40) | 24.81 |
| 14.  Flashing - pipe jack - lead | 3.00 EA | 73.76 | 7.33 | 44.26 | 272.87 | (155.94) | 116.93 |
| 15.  Prime & paint roof jack | 3.00 EA | 34.86 | 1.38 | 20.92 | 126.88 | (42.30) | 84.58 |
| **Totals:  Roof** | | | 713.10 | 9,161.68 | 55,682.96 | 19,514.19 | 36,168.77 |
| **Total:  Dwelling - Exterior** | | | 713.10 | 9,161.68 | 55,682.96 | 19,514.19 | 36,168.77 |

**Dwelling - Interior**



**Family Room**    **Height: 9' 10"**

| | |
|---|---|
| 1045.62  SF Walls | 659.45  SF Ceiling |
| 1705.07  SF Walls & Ceiling | 659.45  SF Floor |
| 73.27  SY Flooring | 106.33  LF Floor Perimeter |
| 106.33  LF Ceil. Perimeter | |

 **UPC Insurance (NASDAQ: UIHC)**

800 2nd Avenue S.
St. Petersburg, FL 337011
888-CLM-DEPT

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 16.  Contents - move out then reset - Large room | 1.00 EA | 68.70 | 0.00 | 13.74 | 82.44 | (0.00) | 82.44 |
| 17.  Floor protection - self-adhesive plastic film | 659.45 SF | 0.55 | 5.14 | 72.54 | 440.38 | (0.00) | 440.38 |
| 18.  Mask and prep for paint - plastic, paper, tape (per LF) | 106.33 LF | 1.19 | 1.59 | 25.30 | 153.42 | (0.00) | 153.42 |
| 19.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 32.00 SF | 2.36 | 1.10 | 15.10 | 91.72 | (4.99) | 86.73 |
| 20.  R&R Blown-in insulation - 10" depth - R26 | 32.00 SF | 1.64 | 1.06 | 10.50 | 64.04 | (1.95) | 62.09 |
| 21.  Scrape part of the ceiling & prep for paint | 627.45 SF | 0.55 | 0.41 | 69.02 | 414.53 | (0.00) | 414.53 |
| 22.  Texture drywall - light hand texture | 659.45 SF | 0.48 | 2.57 | 63.30 | 382.41 | (25.49) | 356.92 |
| 23.  Seal/prime then paint the ceiling twice (3 coats) | 659.45 SF | 1.11 | 10.29 | 146.40 | 888.68 | (296.23) | 592.45 |
| 24.  Ceiling fan - Detach & reset | 2.00 EA | 149.06 | 0.00 | 59.62 | 357.74 | (0.00) | 357.74 |
| 25.  Recessed light fixture - Detach & reset trim only | 6.00 EA | 2.28 | 0.00 | 2.74 | 16.42 | (0.00) | 16.42 |
| 26.  Mask and cover light fixture | 6.00 EA | 12.15 | 0.24 | 14.58 | 87.72 | (0.00) | 87.72 |
| 27.  Heat/AC register - Mechanically attached - Detach & reset | 4.00 EA | 11.72 | 0.00 | 9.38 | 56.26 | (0.00) | 56.26 |
| 28.  Final cleaning - construction - Residential | 659.45 SF | 0.20 | 0.00 | 26.38 | 158.27 | (0.00) | 158.27 |
| **Totals:  Family Room** | | | **22.40** | **528.60** | **3,194.03** | **328.66** | **2,865.37** |
| **Total:  Dwelling - Interior** | | | **22.40** | **528.60** | **3,194.03** | **328.66** | **2,865.37** |

### Debris Removal

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 29.  Haul debris - per pickup truck load - including dump fees | 1.00 EA | 133.59 | 0.00 | 26.72 | 160.31 | (0.00) | 160.31 |

This item is included for job site waste disposal. Roofing disposal is included under the roof section of this estimate.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:  Debris Removal** | | | **0.00** | **26.72** | **160.31** | **0.00** | **160.31** |
| **Total:  Claim #2019FL125591** | | | **735.50** | **9,717.00** | **59,037.30** | **19,842.85** | **39,194.45** |
| **Line Item Totals:  JOAN_OCONNOR** | | | **735.50** | **9,717.00** | **59,037.30** | **19,842.85** | **39,194.45** |

 **UPC Insurance (NASDAQ: UIHC)**

800 2nd Avenue S.
St. Petersburg, FL 337011
888-CLM-DEPT

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 1,045.62 | SF Walls | 659.45 | SF Ceiling | 1,705.07 | SF Walls and Ceiling |
| 659.45 | SF Floor | 73.27 | SY Flooring | 106.33 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 106.33 | LF Ceil. Perimeter |
| | | | | | |
| 659.45 | Floor Area | 695.32 | Total Area | 1,045.62 | Interior Wall Area |
| 4,072.37 | Exterior Wall Area | 350.33 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 257.80 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Covg A-Homeowner Dwelling | 59,037.30 | 100.00% | 39,194.45 | 100.00% |
| Covg A-Homeowner Dwelling - Code Upgrade | 0.00 | 0.00% | 0.00 | 0.00% |
| Covg B | 0.00 | 0.00% | 0.00 | 0.00% |
| Covg C | 0.00 | 0.00% | 0.00 | 0.00% |
| Covg D | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 59,037.30 | 100.00% | 39,194.45 | 100.00% |

JOAN_OCONNOR                                    4/19/2019        Page: 4

 **UPC Insurance (NASDAQ: UIHC)**

800 2nd Avenue S.
St. Petersburg, FL 337011
888-CLM-DEPT

### Summary for Covg A-Homeowner Dwelling

| | |
|---|---:|
| Line Item Total | 48,584.80 |
| Overhead | 4,858.50 |
| Profit | 4,858.50 |
| Material Sales Tax | 735.50 |
| **Replacement Cost Value** | **$59,037.30** |
| Less Depreciation | (19,842.85) |
| **Actual Cash Value** | **$39,194.45** |
| Less Deductible | (6,080.00) |
| **Net Claim** | **$33,114.45** |
| Total Recoverable Depreciation | 19,842.85 |
| **Net Claim if Depreciation is Recovered** | **$52,957.30** |

_____
Niles Wood

 **UPC Insurance (NASDAQ: UIHC)**

800 2nd Avenue S.
St. Petersburg, FL 337011
888-CLM-DEPT

### Summary for Covg A-Homeowner Dwelling - Code Upgrade

| | |
|---|---|
| Line Item Total | 0.00 |
| **Replacement Cost Value** | **$0.00** |
| **Net Claim** | **$0.00** |

### Covg A-Homeowner Dwelling - Code Upgrade Paid When Incurred

| | |
|---|---|
| Line Item Total | 911.43 |
| Overhead | 91.14 |
| Profit | 91.14 |
| Material Sales Tax | 4.09 |
| **Replacement Cost Value** | **$1,097.80** |
| **Total Paid When Incurred** | **$1,097.80** |

### Covg A-Homeowner Dwelling - Additional Coverage Limit Recap

| Description | Single Item Limit | Aggregate Limit | RCV | Overage |
|---|---|---|---|---|
| Covg A-Homeowner Dwelling - Code Upgrade | $3,040.00 | $3,040.00 | $1,097.80 | $0.00 |
| | | | $1,097.80 | $0.00 |

Niles Wood

 **UPC Insurance (NASDAQ: UIHC)**

800 2nd Avenue S.
St. Petersburg, FL 337011
888-CLM-DEPT

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (6.5%) | Laundering Tax (2%) | Manuf. Home Tax (6%) | Storage Rental Tax (6.5%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 4,858.50 | 4,858.50 | 735.50 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | | | |
| | **4,858.50** | **4,858.50** | **735.50** | **0.00** | **0.00** | **0.00** |

 **UPC Insurance (NASDAQ: UIHC)**

800 2nd Avenue S.
St. Petersburg, FL 337011
888-CLM-DEPT

**Recap by Room**

**Estimate: JOAN_OCONNOR**

**Area: Claim #2019FL125591**

| | | | |
|---|---|---|---|
| **Area: Dwelling - Exterior** | | | |
| **Roof** | | **45,808.18** | **94.29%** |
| Coverage: Covg A-Homeowner Dwelling | 100.00%  = | 45,808.18 | |
| **Area Subtotal:  Dwelling - Exterior** | | **45,808.18** | **94.29%** |
| Coverage: Covg A-Homeowner Dwelling | 100.00%  = | 45,808.18 | |
| **Area: Dwelling - Interior** | | | |
| **Family Room** | | **2,643.03** | **5.44%** |
| Coverage: Covg A-Homeowner Dwelling | 100.00%  = | 2,643.03 | |
| **Area Subtotal:  Dwelling - Interior** | | **2,643.03** | **5.44%** |
| Coverage: Covg A-Homeowner Dwelling | 100.00%  = | 2,643.03 | |
| **Debris Removal** | | **133.59** | **0.27%** |
| Coverage: Covg A-Homeowner Dwelling | 100.00%  = | 133.59 | |
| **Area Subtotal:  Claim #2019FL125591** | | **48,584.80** | **100.00%** |
| Coverage: Covg A-Homeowner Dwelling | 100.00%  = | 48,584.80 | |
| **Subtotal of Areas** | | **48,584.80** | **100.00%** |
| Coverage: Covg A-Homeowner Dwelling | 100.00%  = | 48,584.80 | |
| **Total** | | **48,584.80** | **100.00%** |

 **UPC Insurance (NASDAQ: UIHC)**

800 2nd Avenue S.
St. Petersburg, FL 337011
888-CLM-DEPT

### Recap by Category with Depreciation

| O&P Items | | | | RCV | Deprec. | ACV |
|---|---|---|---|---|---|---|
| **CLEANING** | | | | **131.89** | | **131.89** |
| Coverage: Covg A-Homeowner Dwelling | @ | 100.00% | = | 131.89 | | |
| **CONTENT MANIPULATION** | | | | **68.70** | | **68.70** |
| Coverage: Covg A-Homeowner Dwelling | @ | 100.00% | = | 68.70 | | |
| **GENERAL DEMOLITION** | | | | **10,040.77** | | **10,040.77** |
| Coverage: Covg A-Homeowner Dwelling | @ | 100.00% | = | 10,040.77 | | |
| **DRYWALL** | | | | **377.98** | **25.20** | **352.78** |
| Coverage: Covg A-Homeowner Dwelling | @ | 100.00% | = | 377.98 | | |
| **HEAT,  VENT & AIR CONDITIONING** | | | | **46.88** | | **46.88** |
| Coverage: Covg A-Homeowner Dwelling | @ | 100.00% | = | 46.88 | | |
| **INSULATION** | | | | **23.36** | **1.56** | **21.80** |
| Coverage: Covg A-Homeowner Dwelling | @ | 100.00% | = | 23.36 | | |
| **LIGHT FIXTURES** | | | | **311.80** | | **311.80** |
| Coverage: Covg A-Homeowner Dwelling | @ | 100.00% | = | 311.80 | | |
| **PAINTING** | | | | **1,774.43** | **289.07** | **1,485.36** |
| Coverage: Covg A-Homeowner Dwelling | @ | 100.00% | = | 1,774.43 | | |
| **ROOFING** | | | | **35,165.36** | **15,943.41** | **19,221.95** |
| Coverage: Covg A-Homeowner Dwelling | @ | 100.00% | = | 35,165.36 | | |
| **SOFFIT, FASCIA, & GUTTER** | | | | **643.63** | | **643.63** |
| Coverage: Covg A-Homeowner Dwelling | @ | 100.00% | = | 643.63 | | |
| **O&P Items Subtotal** | | | | **48,584.80** | **16,259.24** | **32,325.56** |
| **Overhead** | | | | **4,858.50** | **1,625.94** | **3,232.56** |
| Coverage: Covg A-Homeowner Dwelling | @ | 100.00% | = | 4,858.50 | | |
| **Profit** | | | | **4,858.50** | **1,625.94** | **3,232.56** |
| Coverage: Covg A-Homeowner Dwelling | @ | 100.00% | = | 4,858.50 | | |
| **Material Sales Tax** | | | | **735.50** | **331.73** | **403.77** |
| Coverage: Covg A-Homeowner Dwelling | @ | 100.00% | = | 735.50 | | |
| **Total** | | | | **59,037.30** | **19,842.85** | **39,194.45** |

Claim #2019FLJ12591 - Dwelling - Exterior

Roof

F1
F2
F3
F4
F7
F8
F9
F10

4/19/2019

JOAN_OCONNOR

4/19/2019



Family Room

28' 2"
27' 6"
9' 9"
10' 3"
6' 6"
6' 6"
6' 4"
6' 6"
3' 9"
3' 9"
28' 3"
27' 7"
5'
4' 9"
2' 9"
3'
17' 3"
17' 8"

Claim #2019FL125591 - Dwelling - Interior

JOAN_OCONNOR

EXHIBIT "D"

 **UPC Insurance (NASDAQ: UIHC)**

800 2nd Avenue S.
St. Petersburg, FL 337011
888-CLM-DEPT

| | | | |
|---|---|---|---|
| Insured: | JOAN OCONNOR | Other: | (239) 561-7795 |
| Property: | 11014 LAKELAND CIR | Home: | (239) 561-7795 |
| | FORT MYERS, FL 33913 | E-mail: | MOCONNOR2@COMCAST.NET |
| Home: | 11014 LAKELAND CIR | | |
| | FORT MYERS, FL 33913 | | |

Claim Rep.:   Christy Connell

Estimator:   Niles Wood

Reference:                                                          Business:   (888) 256-3378
Company:   UPC Insurance (NASDAQ: UIHC)
Business:   800 2nd Avenue S.
St. Petersburg, FL 33701-1

**Claim Number:** 2019FL125591        **Policy Number:** UHV265949205        **Type of Loss:** Wind

| | | | |
|---|---|---|---|
| Date Contacted: | 4/16/2019 | | |
| Date of Loss: | 9/10/2017 2:00 AM | Date Received: | 4/15/2019 2:00 AM |
| Date Inspected: | 4/19/2019 | Date Entered: | 4/16/2019 6:16 AM |
| Date Est. Completed: | 7/8/2019 8:38 AM | | |

Price List:   FLFM8X_APR19
Restoration/Service/Remodel
Estimate:   JOAN_OCONNOR

*We completed an estimate of repair for covered damages to your property. Please note, depreciation may be applied to your estimate based on the age and/or condition of the damaged property. If your policy provides for replacement cost coverage, refer to your policy for specific time limits to make claim for recoverable depreciation.*
*Your applicable policy deductible will be deducted from any payment.*
*We do not direct or warranty the work of any contractor/repair providers, whether referred by us or not. It is your decision on who to hire and to ensure any repairs are done to your satisfaction.*
*If you believe repairs will exceed this estimate, contact us immediately. No additional payment will be issued without our review and approval. Approval must be provided by us prior to any repair.*
*Should you receive a repair estimate which exceeds this estimate, please forward this information to us at:*
*Address: UPC Insurance, P.O Box 1011, St. Petersburg, FL 33731-1011*
*Email: claims@upcinsurance.com.*
*Thank you for the opportunity to service your claim. If you have any questions, please contact us.*



**UPC Insurance (NASDAQ: UIHC)**

800 2nd Avenue S.
St. Petersburg, FL 337011
888-CLM-DEPT

**JOAN_OCONNOR**

**Claim #2019FL125591**

**Dwelling - Interior**

**Family Room**                                                                    **Height: 9' 10''**

| | |
|---|---|
| 1045.62 SF Walls | 659.45 SF Ceiling |
| 1705.07 SF Walls & Ceiling | 659.45 SF Floor |
| 73.27 SY Flooring | 106.33 LF Floor Perimeter |
| 106.33 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1.  Contents - move out then reset - Large room | 1.00 EA | 68.70 | 0.00 | 13.74 | 82.44 | (0.00) | 82.44 |
| 2.  Floor protection - self-adhesive plastic film | 659.45 SF | 0.55 | 5.14 | 72.54 | 440.38 | (0.00) | 440.38 |
| 3.  Mask and prep for paint - plastic, paper, tape (per LF) | 106.33 LF | 1.19 | 1.59 | 25.30 | 153.42 | (0.00) | 153.42 |
| 4.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 32.00 SF | 2.36 | 1.10 | 15.10 | 91.72 | (4.99) | 86.73 |
| 5.  R&R Blown-in insulation - 10" depth - R26 | 32.00 SF | 1.64 | 1.06 | 10.50 | 64.04 | (1.95) | 62.09 |
| 6.  Scrape part of the ceiling & prep for paint | 627.45 SF | 0.55 | 0.41 | 69.02 | 414.53 | (0.00) | 414.53 |
| 7.  Texture drywall - light hand texture | 659.45 SF | 0.48 | 2.57 | 63.30 | 382.41 | (25.49) | 356.92 |
| 8.  Seal/prime then paint the ceiling twice (3 coats) | 659.45 SF | 1.11 | 10.29 | 146.40 | 888.68 | (296.23) | 592.45 |
| 9.  Ceiling fan - Detach & reset | 2.00 EA | 149.06 | 0.00 | 59.62 | 357.74 | (0.00) | 357.74 |
| 10.  Recessed light fixture - Detach & reset trim only | 6.00 EA | 2.28 | 0.00 | 2.74 | 16.42 | (0.00) | 16.42 |
| 11.  Mask and cover light fixture | 6.00 EA | 12.15 | 0.24 | 14.58 | 87.72 | (0.00) | 87.72 |
| 12.  Heat/AC register - Mechanically attached - Detach & reset | 4.00 EA | 11.72 | 0.00 | 9.38 | 56.26 | (0.00) | 56.26 |
| 13.  Final cleaning - construction - Residential | 659.45 SF | 0.20 | 0.00 | 26.38 | 158.27 | (0.00) | 158.27 |
| **Totals:  Family Room** | | | **22.40** | **528.60** | **3,194.03** | **328.66** | **2,865.37** |
| **Total:  Dwelling - Interior** | | | **22.40** | **528.60** | **3,194.03** | **328.66** | **2,865.37** |

**Debris Removal**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 14.  Haul debris - per pickup truck load - including dump fees | 1.00 EA | 133.59 | 0.00 | 26.72 | 160.31 | (0.00) | 160.31 |

This item is included for job site waste disposal. Roofing disposal is included under the roof section of this estimate.

 **UPC Insurance (NASDAQ: UIHC)**

800 2nd Avenue S.
St. Petersburg, FL 337011
888-CLM-DEPT

**CONTINUED - Debris Removal**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals:  Debris Removal** | | | 0.00 | 26.72 | 160.31 | 0.00 | 160.31 |
| **Total:  Claim #2019FL125591** | | | 22.40 | 555.32 | 3,354.34 | 328.66 | 3,025.68 |
| **Line Item Totals:  JOAN_OCONNOR** | | | 22.40 | 555.32 | 3,354.34 | 328.66 | 3,025.68 |

## Grand Total Areas:

| | | | |
|---|---|---|---|
| 1,045.62 SF Walls | 659.45 SF Ceiling | 1,705.07 SF Walls and Ceiling |
| 659.45 SF Floor | 73.27 SY Flooring | 106.33 LF Floor Perimeter |
| 0.00 SF Long Wall | 0.00 SF Short Wall | 106.33 LF Ceil. Perimeter |
| | | |
| 659.45 Floor Area | 695.32 Total Area | 1,045.62 Interior Wall Area |
| 1,179.60 Exterior Wall Area | 108.89 Exterior Perimeter of Walls | |
| | | |
| 0.00 Surface Area | 0.00 Number of Squares | 0.00 Total Perimeter Length |
| 0.00 Total Ridge Length | 0.00 Total Hip Length | |

 **UPC Insurance (NASDAQ: UIHC)**

800 2nd Avenue S.
St. Petersburg, FL 337011
888-CLM-DEPT

### Summary for Covg A-Homeowner Dwelling

| | | |
|---|---|---:|
| Line Item Total | | 2,776.62 |
| Overhead | | 277.66 |
| Profit | | 277.66 |
| Material Sales Tax | | 22.40 |
| **Replacement Cost Value** | | **$3,354.34** |
| Less Depreciation | | (328.66) |
| **Actual Cash Value** | | **$3,025.68** |
| Less Deductible | [Full Deductible = 6,080.00] | (3,025.68) |
| **Net Claim** | | **$0.00** |
| | | |
| Total Depreciation | | 328.66 |
| Less Residual Deductible | [Full Residual Deductible = 3,054.32] | (328.66) |
| Total Recoverable Depreciation | | 0.00 |
| **Net Claim if Depreciation is Recovered** | | **$0.00** |

_____

Niles Wood

 **UPC Insurance (NASDAQ: UIHC)**

800 2nd Avenue S.
St. Petersburg, FL 337011
888-CLM-DEPT

### Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) | Material Sales Tax (6.5%) | Laundering Tax (2%) | Manuf. Home Tax (6%) | Storage Rental Tax (6.5%) |
|---|---|---|---|---|---|---|
| **Line Items** |  |  |  |  |  |  |
|  | 277.66 | 277.66 | 22.40 | 0.00 | 0.00 | 0.00 |
| **Total** |  |  |  |  |  |  |
|  | **277.66** | **277.66** | **22.40** | **0.00** | **0.00** | **0.00** |

**UPC Insurance (NASDAQ: UIHC)**

800 2nd Avenue S.
St. Petersburg, FL 337011
888-CLM-DEPT

**Recap by Room**

**Estimate: JOAN_OCONNOR**

**Area: Claim #2019FL125591**

**Area: Dwelling - Interior**

| | | |
|---|---|---|
| Family Room | 2,643.03 | 95.19% |
| | | |
| Area Subtotal:  Dwelling - Interior | 2,643.03 | 95.19% |
| Debris Removal | 133.59 | 4.81% |
| | | |
| Area Subtotal:  Claim #2019FL125591 | 2,776.62 | 100.00% |
| **Subtotal of Areas** | 2,776.62 | 100.00% |
| | | |
| **Total** | 2,776.62 | 100.00% |

 **UPC Insurance (NASDAQ: UIHC)**

800 2nd Avenue S.
St. Petersburg, FL 337011
888-CLM-DEPT

### Recap by Category with Depreciation

| O&P Items | RCV | Deprec. | ACV |
|---|---|---|---|
| CLEANING | 131.89 | | 131.89 |
| CONTENT MANIPULATION | 68.70 | | 68.70 |
| GENERAL DEMOLITION | 176.79 | | 176.79 |
| DRYWALL | 377.98 | 25.20 | 352.78 |
| HEAT, VENT & AIR CONDITIONING | 46.88 | | 46.88 |
| INSULATION | 23.36 | 1.56 | 21.80 |
| LIGHT FIXTURES | 311.80 | | 311.80 |
| PAINTING | 1,639.22 | 244.00 | 1,395.22 |
| O&P Items Subtotal | 2,776.62 | 270.76 | 2,505.86 |
| Overhead | 277.66 | 27.08 | 250.58 |
| Profit | 277.66 | 27.08 | 250.58 |
| Material Sales Tax | 22.40 | 3.74 | 18.66 |
| Total | 3,354.34 | 328.66 | 3,025.68 |